**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

NORTHERN DISTRICT OF TEXAS

Case number *(if known)* _____    Chapter    **11**

☐ Check if this an
amended filing

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy

06/22

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.

| | | |
|---|---|---|
| 1. | **Debtor's name** | **Universal Rehearsal Partners, Ltd.** |
| 2. | **All other names debtor used in the last 8 years**<br><br>Include any assumed names, trade names and *doing business as* names | |
| 3. | **Debtor's federal Employer Identification Number** (EIN) | **75-2882958** |

| | | | |
|---|---|---|---|
| 4. | **Debtor's address** | **Principal place of business** | **Mailing address, if different from principal place of business** |
| | | **9150 Markville Dr.**<br>**Dallas, TX 75243**<br>Number, Street, City, State & ZIP Code | P.O. Box, Number, Street, City, State & ZIP Code |
| | | **Dallas**<br>County | **Location of principal assets, if different from principal place of business**<br><br>Number, Street, City, State & ZIP Code |

| | | |
|---|---|---|
| 5. | **Debtor's website** (URL) | |

| | | |
|---|---|---|
| 6. | **Type of debtor** | ☐ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))<br><br>■ Partnership (excluding LLP)<br><br>☐ Other. Specify: _____ |

Debtor    **Universal Rehearsal Partners, Ltd.**                    Case number *(if known)* _____
    Name

---

**7.** **Describe debtor's business**

A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

■ None of the above

B. *Check all that apply*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor. See
http://www.uscourts.gov/four-digit-national-association-naics-codes.
    __71__

---

**8.** **Under which chapter of the Bankruptcy Code is the debtor filing?**

A debtor who is a "small business debtor" must check the first sub-box. A debtor as defined in § 1182(1) who elects to proceed under subchapter V of chapter 11 (whether or not the debtor is a "small business debtor") must check the second sub-box.

*Check one:*

☐ Chapter 7

☐ Chapter 9

■ Chapter 11. *Check **all** that apply:*

    ■ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $3,024,725. If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

    ☐ The debtor is a debtor as defined in 11 U.S.C. § 1182(1), its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $7,500,000, **and it chooses to proceed under Subchapter V of Chapter 11.** If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return, or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

    ☐ A plan is being filed with this petition.

    ☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

    ☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

    ☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

---

**9.** **Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

If more than 2 cases, attach a separate list.

■ No.
☐ Yes.

District _____ When _____ Case number _____

District _____ When _____ Case number _____

---

10/21/22 3:55PM

| Debtor | **Universal Rehearsal Partners, Ltd.** | Case number (*if known*) |
|---|---|---|
| | Name | |

**10. Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

☑ No
☐ Yes.

List all cases. If more than 1, attach a separate list

| Debtor | _____ | Relationship | _____ |
|---|---|---|---|
| District | _____ When _____ | Case number, if known | _____ |

**11. Why is the case filed in *this district?***

*Check all that apply:*

☑ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

☑ No
☐ Yes. Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (*Check all that apply.*)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other

**Where is the property?** _____

Number, Street, City, State & ZIP Code

**Is the property insured?**

☐ No

☐ Yes. Insurance agency _____

Contact name _____

Phone _____

---

**Statistical and administrative information**

**13. Debtor's estimation of available funds**   .

*Check one:*

☑ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available to unsecured creditors.

**14. Estimated number of creditors**

☑ 1-49
☐ 50-99
☐ 100-199
☐ 200-999

☐ 1,000-5,000
☐ 5001-10,000
☐ 10,001-25,000

☐ 25,001-50,000
☐ 50,001-100,000
☐ More than100,000

**15. Estimated Assets**

☐ $0 - $50,000
☐ $50,001 - $100,000
☐ $100,001 - $500,000
☐ $500,001 - $1 million

☑ $1,000,001 - $10 million
☐ $10,000,001 - $50  million
☐ $50,000,001 - $100 million
☐ $100,000,001 - $500 million

☐ $500,000,001 - $1 billion
☐ $1,000,000,001 - $10 billion
☐ $10,000,000,001 - $50 billion
☐ More than $50 billion

**16. Estimated liabilities**

☐ $0 - $50,000

☑ $1,000,001 - $10 million

☐ $500,000,001 - $1 billion

10/21/22  3:55PM

| Debtor | **Universal Rehearsal Partners, Ltd.** | Case number (*if known*) |
|---|---|---|
| | Name | |

☐ $50,001 - $100,000             ☐ $10,000,001 - $50  million          ☐ $1,000,000,001 - $10 billion
☐ $100,001 - $500,000          ☐ $50,000,001 - $100 million         ☐ $10,000,000,001 - $50 billion
☐ $500,001 - $1 million         ☐ $100,000,001 - $500 million       ☐ More than $50 billion

Debtor  **Universal Rehearsal Partners, Ltd.**                                    Case number *(if known)* _____

10/21/22 3:55PM

Name _____

---

**Request for Relief, Declaration, and Signatures**

---

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   **October 21, 2022**
MM / DD / YYYY

X **/s/ Marcus Morriss**                          **Marcus Morriss**
Signature of authorized representative of debtor        Printed name

Title   **Managing Member of General Partner**

---

**18. Signature of attorney**

X **/s/ John J. Kane**                          Date **October 21, 2022**
Signature of attorney for debtor                     MM / DD / YYYY

**John J. Kane 24066794**
Printed name

**Kane Russell Coleman Logan PC**
Firm name

**901 Main Street, Suite 5200**
**Dallas, TX 75202**
Number, Street, City, State & ZIP Code

Contact phone   **214-777-4200**      Email address   **jkane@krcl.com**

**24066794 TX**
Bar number and State

---

Official Form 201                **Voluntary Petition for Non-Individuals Filing for Bankruptcy**                page 5

Fill in this information to identify the case:

Debtor name   **Universal Rehearsal Partners, Ltd.**

United States Bankruptcy Court for the:   NORTHERN DISTRICT OF TEXAS

Case number (if known)   _____

☐ Check if this is an
amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors   12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.  Bankruptcy Rules 1008 and 9011.

**WARNING -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.**

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☐   *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
☐   *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
☐   *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
☐   *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
☐   *Schedule H: Codebtors* (Official Form 206H)
☐   *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
☐   Amended *Schedule*
■   *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
■   Other document that requires a declaration   **List of Equity Security Holders**
**Written Consent of Universal Rehearsal Partners, LTD**

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   **October 21, 2022**          X /s/ Marcus Morriss
                                            Signature of individual signing on behalf of debtor

                                            **Marcus Morriss**
                                            Printed name

                                            **Managing Member of General Partner**
                                            Position or relationship to debtor

**Fill in this information to identify the case:**

| | |
|---|---|
| Debtor name | **Universal Rehearsal Partners, Ltd.** |
| United States Bankruptcy Court for the: | **NORTHERN DISTRICT OF TEXAS** |
| Case number (if known): | _____ |

☐  Check if this is an

amended filing

## Official Form 204

### Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders
**12/15**

A list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an insider, as defined in 11 U.S.C. § 101(31).  Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **Paula Field, CPA 703 N. Greenville Ave Allen, TX 75002** | | Services | | | | $59,500.00 |
| **John Kirtland c/o Gerrit Pronske 5700 Granite Parkway, Suite 650 Plano, TX 75024** | | Reimbursable expenses | | | | $40,000.00 |
| **Law Office of Christopher Welsh PLLC 4925 Greenville Ave Suite 200 Dallas, TX 75206** | | Services | | | | $32,215.97 |
| **Alesa Downing, CPA PLLC 1504 N. Greenville Ave Suite 150 Allen, TX 75002** | | Services | | | | $9,485.00 |
| **Law Office of Welsh & Kampas  PLLC 5477 Glen Lakes Dr. Suite 120 Dallas, TX 75231** | | Services | | | | $3,985.00 |
| **AT&T P.O. Box 5080 Carol Stream, IL 60197-5080** | | Services | | | | $0.00 |
| **Dallas Water Utilities P.O. Box 075277 Dallas, TX 75277-1000** | | Utility | | | | $0.00 |

Debtor  **Universal Rehearsal Partners, Ltd.**                                    Case number *(if known)*  _____
     Name

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **Green Mountain Electric P.O. Box 121233 Dallas, TX 75312-1233** | | **Utility** | | | | **$0.00** |
| **PlainsCapital Bank 2010 N. Hampton Rd. DeSoto, TX 75115** | | **Real Estate Loan** | | **$706,807.25** | **Unknown** | **Unknown** |
| **Vince Barnhill 8606 Banff Drive Dallas, TX 75243** | | **Lawsuit** | **Contingent Unliquidated Disputed** | | | **$0.00** |
| **Waste Connection 12150 Garland Rd. Dallas, TX 75218** | | **Services** | | | | **$0.00** |

# United States Bankruptcy Court
### Northern District of Texas

In re  **Universal Rehearsal Partners, Ltd.**

Debtor(s)

Case No. _____

Chapter  **11**

## LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with rule 1007(a)(3) for filing in this Chapter 11 Case

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **John Kirtland**<br>**c/o Gerrit Pronske**<br>**5700 Granite Parkway, Suite 650**<br>**Plano, TX 75024** | | **50%** | **Limited Partner** |
| **Q PM, LLC**<br>**c/o Morriss Company, LLC**<br>**5477 Glen Lakes Drive, Suite 120**<br>**Dallas, TX 75231** | | **1%** | **General Partner** |
| **Vince Barnhill**<br>**8606 Banff Drive**<br>**Dallas, TX 75243** | | **49%** | **Limited Partner** |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the **Managing Member of General Partner** of the partnership named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date  **October 21, 2022** _____

Signature  **/s/ Marcus Morriss** _____

**Marcus Morriss**

*Penalty for making a false statement of concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

Sheet 1 of 1 in List of Equity Security Holders

### WRITTEN CONSENT OF
### UNIVERSAL REHEARSAL PARTNERS, LTD.

### DATED: October 21, 2022

The undersigned general partner and limited partner of Universal Rehearsal Partners, Ltd., a Texas limited partnership (the **"Partnership"**), acting pursuant to the Texas Business Organizations Code and that certain Agreement of Limited Partnership of Universal Rehearsal Partners, Ltd. dated September 26, 2000 (as may have been, or may be, from time to time amended, restated, modified, or supplemented, the **"Partnership Agreement"**), enter this Written Consent (this **"Consent"**) and hereby adopt and approve the following resolutions:[1]

**WHEREAS**, John Kirtland, an individual, is a Limited Partner of the Partnership holding fifty percent (50%) of the Partnership Interests;

**WHEREAS**, Q PM, LLC, a Texas limited liability company, is the General Partner of the Partnership holding one percent (1%) of the Partnership Interests;

**WHEREAS**, the undersigned have considered the Partnership's financial situation, including its assets, liabilities, and liquidity, as well as the strategic alternatives available to the Partnership and the effect of the foregoing on the Partnership's business, and have had the opportunity to consult with the Partnership's financial and legal advisors and fully consider each of the strategic alternatives available to the Partnership; and

**WHEREAS**, the undersigned have determined that it is desirable and in the best interests of the Partnership, the Partnership's creditors, and other interested parties that the Partnership file a voluntary petition for relief under title 11 of the United States Code, 11 U.S.C. §§ 101, *et seq.* (the **"Bankruptcy Code"**), on or after the date hereof (the **"Transaction"**);

**NOW, THEREFORE, BE IT RESOLVED**, that in the judgement of the undersigned, it is desirable and in the best interests of the Partnership and its creditors and other parties in interest that the LP and GP (each an **"Authorized Person,"** and collectively, the **"Authorized Persons"**) be, and hereby are, authorized, empowered, and directed, in the name and on behalf of the Partnership, to execute and verify petitions under Chapter 11 of the Bankruptcy Code and to cause the same to be filed in the United States Bankruptcy Court for the Northern District of Texas (the **"Bankruptcy Court"**) at such time as the Authorized Person executing the voluntary petition shall determine to effectuate the Transaction, thereby commencing a bankruptcy case for the Partnership under chapter 11 of the Bankruptcy Code (such case, the **"Bankruptcy Case"**);

**BE IT FURTHER RESOLVED**, that the law firm of Kane Russell Coleman Logan PC be, and hereby is, employed as bankruptcy counsel for the Partnership under an agreed-upon retainer and retention agreement in the Bankruptcy Case, subject to the approval of the Bankruptcy Court;

---

[1] Capitalized terms used but not defined in this Consent shall have the meanings ascribed to such terms in the Partnership Agreement, unless otherwise noted herein. The Partnership Agreement is incorporated by reference into this Consent for all purposes as if fully set forth herein.

**BE IT FURTHER RESOLVED**, that the Authorized Persons, acting on behalf of the Partnership, are hereby authorized and directed to employ any other firm as professionals or consultants to the Partnership as are deemed necessary to represent and assist the Partnership in carrying out its duties under the Bankruptcy Code, subject to the approval of the Bankruptcy Court;

**BE IT FURTHER RESOLVED**, that any Authorized Person shall be, and hereby is, authorized, empowered, and directed to execute and file all petitions, schedules, motions, lists, applications, pleadings, and other papers and, in connection therewith, to employ and retain all assistance by legal counsel, accountants, financial advisors, and other professionals and to take and perform any and all further acts and deeds that the Authorized Persons deem necessary, proper, or desirable in connection with the Transaction;

**BE IT FURTHER RESOLVED**, that in connection with the commencement of the Chapter 11 Cases, any Authorized Person shall be, and hereby is, authorized, empowered, and directed to negotiate the use of cash collateral on the terms and conditions that the Authorized Persons may consider necessary, proper or desirable, and to take such additional action and to execute and deliver each other agreement, instrument, or document to be executed and delivered by or on behalf of the Partnership, pursuant thereto or in connection therewith, all with such changes therein and additions thereto as any Authorized Person approves, such approval to be conclusively evidenced by the taking of such action or by the execution and delivery thereof;[2]

**BE IT FURTHER RESOLVED**, that any Authorized Persons and such other officers, employees or agents of the Partnership (including counsel) as the Authorized Persons shall designate, direct or approve, from time to time, be, and each hereby is, authorized, empowered, and directed, in the name and on behalf of the Partnership to cause the Partnership to negotiate, enter into, execute, deliver, certify, file, and/or record, and perform such agreements, instruments, assignments, motions, affidavits, applications for approvals or rulings of governmental or regulatory authorities, certificates, or other documents, and to take such other actions, as in the judgment of any such officer shall be or become necessary, proper, and desirable to effectuate the Transaction;

**BE IT FURTHER RESOLVED**, that each Authorized Person, and such other officers, employees or agents of the Partnership as the Partners from time to time designate, direct or approve, shall be, and each hereby is, authorized, empowered and directed, in the name and on behalf of the Partnership to do any of the following (and any such actions heretofore taken by any of them are hereby ratified, confirmed and approved in all respects):

(i)    negotiate, execute, deliver and/or file any and all of the agreements, documents and instruments referenced herein, and such other agreements, documents and instruments and assignments thereof as may be required or as such Authorized Person or such other officer, employee or agent of the Partnership deems appropriate or advisable to advance the Transaction, or to cause the negotiation, execution and delivery thereof in such form and substance as such Authorized

---

[2] The Partnership does not anticipate seeking a debtor-in-possession loan facility, but to the extent such financing becomes necessary, the authorizations under this paragraph apply equally to the execution, negotiation, and delivery of a debtor-in-possession loan facility (including, in connection therewith, such notes, security agreements and other agreements or instruments as the Authorized Persons consider appropriate).

Person, officers, employees or agents may approve, together with such changes and amendments to any of the terms and conditions thereof as such person may approve, with the execution and delivery thereof on behalf of the Partnership, by or at the direction of such Authorized Persons, officers, employees or agents to constitute evidence of such approval;

(ii)    negotiate, execute, deliver and/or file any and all agreements, documents, certificates, consents, filings and applications relating to the resolutions adopted and matters ratified or approved herein and the transactions contemplated thereby, and amendments and supplements to any of the foregoing, and to take such other actions as may be required or as such Authorized Persons, officers, employees or agents deem appropriate or advisable in connection therewith to effectuate the Transaction; and

(iii)   such other things as may be required, or as may in their judgment be appropriate or advisable, in order to effectuate fully the resolutions adopted and matters ratified or approved herein and the consummation of the transactions contemplated thereby;

**BE IT FURTHER RESOLVED**, that each undersigned party shall be, and each hereby is, authorized and empowered on behalf of and in the name of the Partnership to execute such consents of the Partnership as such party considers necessary, proper or desirable to effectuate this Consent and these resolutions, such determination to be evidenced by such execution or taking of such action; and

**BE IT FURTHER RESOLVED**, that any and all past actions heretofore taken by any undersigned party in the name and on behalf of the Partnership in furtherance of any or all of the preceding resolutions be, and the same hereby are, ratified, confirmed, and approved.

**[Remainder of page left intentionally blank; signature page to follow]**

**IN WITNESS WHEREOF**, the undersigned Limited Partner and General Partner of Universal Rehearsal Partners, Ltd. have executed this Consent to be effective as of the date first written above.

JOHN KIRTLAND, LIMITED PARTNER:

By: _____

John Kirtland

Q PM, LLC, GENERAL PARTNER:

By:   Morriss Company, LLC
Its: Managing Member

By: _____

Marcus Morriss
Its: Managing Member

10/21/22  2:19PM
BTXN 094 (rev. 5/04)

UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF TEXAS

In Re:                                            §
                                                  §
    **Universal Rehearsal Partners, Ltd.**        §        Case No.:
                                                  §
                                                  §
                                                  §
                        Debtor(s)                 §
                                                  §

## VERIFICATION OF MAILING LIST

The Debtor(s) certifies that the attached mailing list (*only one option may be selected per form*):

- ■ is the first mail matrix in this case.

- ☐ adds entities not listed on previously filed mailing list(s).

- ☐ changes or corrects name(s) and address(es) on previously filed mailing list(s).

- ☐ deletes name(s) and address(es) on previously filed mailing list(s).

In accordance with N.D. TX L.B.R. 1007.2, the above named Debtor(s) hereby verifies that the attached list of creditors is true and correct.

Date:   __October 21, 2022__          **/s/ Marcus Morriss**
                                      **Marcus Morriss/Managing Member of General Partner**
                                      Signer/Title

Date:   __October 21, 2022__          **/s/ John J. Kane**
                                      Signature of Attorney
                                      **John J. Kane 24066794**
                                      **Kane Russell Coleman Logan PC**
                                      **901 Main Street, Suite 5200**
                                      **Dallas, TX 75202**
                                      **214-777-4200   Fax: 214-777-4299**

                                      __75-2882958__
                                      Debtor's Social Security/Tax ID No.

                                      _____
                                      Joint Debtor's Social Security/Tax ID No.

Alesa Downing, CPA PLLC
1504 N. Greenville Ave
Suite 150
Allen, TX 75002


AT&T
P.O. Box 5080
Carol Stream, IL 60197-5080


Dallas Water Utilities
P.O. Box 075277
Dallas, TX 75277-1000


Foley & Lardner LLP
Attn: Steven Camp
1601 Elm Street, Suite 3000
Dallas, TX 75201


Gardere Wynne Sewell LLP
Attn: Stecen Camp
1601 Elm Street, Suite 1600
Dallas, TX 75201


Green Mountain Electric
P.O. Box 121233
Dallas, TX 75312-1233


John Kirtland
c/o Gerrit Pronske
5700 Granite Parkway, Suite 650
Plano, TX 75024


John R. Ames CTA, Tax Assessor/Collector
Dallas County Tax Office
P.O. Box 139066
Dallas, TX 75310-9066


Law Office of Christopher Welsh PLLC
4925 Greenville Ave
Suite 200
Dallas, TX 75206

Law Office of Welsh & Kampas  PLLC
5477 Glen Lakes Dr.
Suite 120
Dallas, TX 75231


Paula Field, CPA
703 N. Greenville Ave
Allen, TX 75002


PlainsCapital Bank
2010 N. Hampton Rd.
DeSoto, TX 75115


PlainsCapital Bank
Attn: Stephanie Starrett
2010 N. Hampton Rd.
DeSoto, TX 75115


Richardson ISD
420 S. Greenville Ave
Richardson, TX 75081


Steven Camp
1900 N. Pearl Street, Suite 1600
Dallas, TX 75201


Vince Barnhill
8606 Banff Drive
Dallas, TX 75243


Waste Connection
12150 Garland Rd.
Dallas, TX 75218

**UNIVERSAL REHEARSAL PARTNERS, LTD.**
## Balance Sheet
**As of September 30, 2022**

11:07 PM

10/19/22

Accrual Basis

|                                    | Sep 30, 22 |
|------------------------------------|-----------:|
| **ASSETS**                         |            |
| **Current Assets**                 |            |
| **Checking/Savings**               |            |
| Plains Capital Bank                | 10,007.14  |
| Venmo                              | 480.00     |
| **Total Checking/Savings**         | 10,487.14  |
| **Total Current Assets**           | 10,487.14  |
| **Fixed Assets**                   |            |
| A/C Unit                           | 3,500.00   |
| Accum Depr- A/C Unit               | -2,827.96  |
| Furniture                          | 10,653.32  |
| Accum Depr- Furniture              | -10,584.32 |
| Computers                          | 4,248.26   |
| Accum Depr- Computers              | -4,248.26  |
| Equipment for Rental               | 32,982.61  |
| Accum Depr- Rental Equipment       | -32,982.61 |
| Security Equipment                 | 11,503.38  |
| Accum Depr- Security Equip         | -11,503.38 |
| Vehicles                           | 23,045.69  |
| Accum Depr- Vehicles               | -23,045.69 |
| Markville Building                 | 1,092,294.51 |
| Accum Depr- Markville Building     | -583,752.32 |
| Leasehold Improvements             | 30,851.93  |
| Accum Amort- LH Improvements       | -27,548.53 |
| **Total Fixed Assets**             | 512,586.63 |
| **Other Assets**                   |            |
| Loan Refinance Costs               | 38,631.72  |
| Accum Amort- Loan Refi Costs       | -34,953.68 |
| Organizational Costs               | 1,405.50   |
| Accum Amort- Org Costs             | -1,405.50  |
| **Total Other Assets**             | 3,678.04   |
| **TOTAL ASSETS**                   | **526,751.81** |
| **LIABILITIES & EQUITY**           |            |
| **Liabilities**                    |            |
| **Long Term Liabilities**          |            |
| Markville Loan- Plains Capital     | 709,982.05 |
| **Total Long Term Liabilities**    | 709,982.05 |
| **Total Liabilities**              | 709,982.05 |
| **Equity**                         |            |
| Q PM LLC Beg Capital               | 2,090.57   |
| **Vince's Capital**                |            |
| Beg Capital                        | 83,396.18  |
| Draws                              | -1,491,237.59 |
| **Total Vince's Capital**          | -1,407,841.41 |
| **John's Capital**                 |            |
| Beg Capital                        | 1,137,792.65 |
| **Total John's Capital**           | 1,137,792.65 |
| **Net Income**                     | 84,727.95  |
| **Total Equity**                   | -183,230.24 |
| **TOTAL LIABILITIES & EQUITY**     | **526,751.81** |

11:22 PM

10/19/22

# UNIVERSAL REHEARSAL PARTNERS, LTD.
## Statement of Cash Flows
### January through September 2022

|  | Jan - Sep 22 |
|---|---|
| **OPERATING ACTIVITIES** | |
| Net Income | 84,727.95 |
| **Net cash provided by Operating Activities** | 84,727.95 |
| **INVESTING ACTIVITIES** | |
| Accum Depr- A/C Unit | 336.00 |
| Accum Depr- Markville Building | 14,028.48 |
| Accum Amort- LH Improvements | 825.54 |
| Accum Amort- Loan Refi Costs | 2,759.52 |
| **Net cash provided by Investing Activities** | 17,949.54 |
| **FINANCING ACTIVITIES** | |
| Markville Loan- Plains Capital | -28,583.54 |
| Q PM LLC Beg Capital | 2,090.57 |
| Vince's Capital:Beg Capital | 665,625.00 |
| Vince's Capital:Draws | 27,830.41 |
| John's Capital:Beg Capital | 761,715.58 |
| John's Capital:Draws | 1,500.00 |
| Retained Earnings | -1,526,431.15 |
| **Net cash provided by Financing Activities** | -96,253.13 |
| **Net cash increase for period** | 6,424.36 |
| **Cash at beginning of period** | 4,062.78 |
| **Cash at end of period** | **10,487.14** |

**UNIVERSAL REHEARSAL PARTNERS, LTD.**
## Profit & Loss
**January through September 2022**

11:24 PM

10/19/22

Accrual Basis

|  | Jan 22 | Feb 22 | Mar 22 |
|---|---|---|---|
| **Ordinary Income/Expense** | | | |
| **Income** | | | |
| Room & Equip Rental Income | 26,805.47 | 22,142.07 | 20,190.81 |
| **Total Income** | 26,805.47 | 22,142.07 | 20,190.81 |
| **Gross Profit** | 26,805.47 | 22,142.07 | 20,190.81 |
| **Expense** | | | |
| Dues & Subscriptions | 0.00 | 0.00 | 0.00 |
| Bank Charges | 15.00 | 0.00 | 0.00 |
| **Business Meals & Entertainment** | | | |
| 50% Meals | 0.00 | 0.00 | 0.00 |
| **Total Business Meals & Entertainment** | 0.00 | 0.00 | 0.00 |
| **Building Repair & Maint** | | | |
| Building Repairs | 0.00 | 0.00 | 0.00 |
| Cleaning Supplies | 0.00 | 53.51 | 0.00 |
| Building Supplies | 187.92 | 170.13 | 0.00 |
| Air Conditioning Repairs | 0.00 | 850.00 | 575.00 |
| Lawn Maintenance | 32.48 | 0.00 | 0.00 |
| **Total Building Repair & Maint** | 220.40 | 1,073.64 | 575.00 |
| Credit Card Fees | 115.52 | 188.15 | 166.12 |
| Interest Expense | 0.00 | 0.00 | 7,852.35 |
| **Insurance** | | | |
| Markville Contents Ins | 119.86 | 126.86 | 0.00 |
| Building Premises Ins | 1,547.08 | 1,547.08 | 0.00 |
| Business General Ins | 0.00 | 0.00 | 0.00 |
| **Total Insurance** | 1,666.94 | 1,673.94 | 0.00 |
| Legal & Accounting | 0.00 | 1,000.00 | 0.00 |
| Professional Fees | 0.00 | 0.00 | 0.00 |
| Security Expense | 0.00 | 31.97 | 0.00 |
| **Telephone** | | | |
| Mobile Phone-Vince | 0.00 | 457.39 | 0.00 |
| Phone--Markville Office | 371.88 | 371.80 | 0.00 |
| Telephone - Other | 0.00 | 0.00 | 0.00 |
| **Total Telephone** | 371.88 | 829.19 | 0.00 |
| **Utilities- Markville** | | | |
| Internet | 100.37 | 99.03 | 0.00 |
| Trash Pickup | 199.80 | 199.80 | 199.80 |
| Water | 203.89 | 486.89 | 236.25 |
| Gas | 59.04 | 59.04 | 0.00 |
| Electric | 1,164.44 | 1,191.47 | 1,147.98 |
| **Total Utilities- Markville** | 1,727.54 | 2,036.23 | 1,584.03 |
| **Total Expense** | 4,117.28 | 6,833.12 | 10,177.50 |
| **Net Ordinary Income** | 22,688.19 | 15,308.95 | 10,013.31 |
| **Other Income/Expense** | | | |
| **Other Income** | | | |
| Other Income | 0.00 | 0.00 | 0.00 |
| **Total Other Income** | 0.00 | 0.00 | 0.00 |

11:24 PM

10/19/22

**Accrual Basis**

## UNIVERSAL REHEARSAL PARTNERS, LTD.
## Profit & Loss
### January through September 2022

|  | Jan 22 | Feb 22 | Mar 22 |
|---|---|---|---|
| **Other Expense** | | | |
| Amortization Expense | 459.92 | 459.92 | 459.92 |
| Depreciation Expense | 2,531.67 | 2,531.67 | 2,531.67 |
| **Total Other Expense** | 2,991.59 | 2,991.59 | 2,991.59 |
| **Net Other Income** | -2,991.59 | -2,991.59 | -2,991.59 |
| **Net Income** | **19,696.60** | **12,317.36** | **7,021.72** |

**UNIVERSAL REHEARSAL PARTNERS, LTD.**
## Profit & Loss
**January through September 2022**

11:24 PM

10/19/22

Accrual Basis

| | Apr 22 | May 22 | Jun 22 |
|---|---|---|---|
| **Ordinary Income/Expense** | | | |
| **Income** | | | |
| Room & Equip Rental Income | 18,891.22 | 16,019.79 | 21,431.44 |
| **Total Income** | 18,891.22 | 16,019.79 | 21,431.44 |
| **Gross Profit** | 18,891.22 | 16,019.79 | 21,431.44 |
| **Expense** | | | |
| Dues & Subscriptions | 0.00 | 0.00 | 100.00 |
| Bank Charges | 10.00 | 25.00 | 0.00 |
| **Business Meals & Entertainment** | | | |
| 50% Meals | 0.00 | 0.00 | 0.00 |
| **Total Business Meals & Entertainment** | 0.00 | 0.00 | 0.00 |
| **Building Repair & Maint** | | | |
| Building Repairs | 0.00 | 0.00 | 69.24 |
| Cleaning Supplies | 0.00 | 0.00 | 0.00 |
| Building Supplies | 0.00 | 0.00 | 364.41 |
| Air Conditioning Repairs | 0.00 | 0.00 | 0.00 |
| Lawn Maintenance | 0.00 | 0.00 | 0.00 |
| **Total Building Repair & Maint** | 0.00 | 0.00 | 433.65 |
| Credit Card Fees | 57.64 | 113.40 | 38.78 |
| Interest Expense | 0.00 | 0.00 | 7,920.94 |
| **Insurance** | | | |
| Markville Contents Ins | 273.72 | 126.86 | 845.95 |
| Building Premises Ins | 0.00 | 0.00 | 0.00 |
| Business General Ins | 14,200.55 | 0.00 | 0.00 |
| **Total Insurance** | 14,474.27 | 126.86 | 845.95 |
| Legal & Accounting | 0.00 | 9,500.00 | 12,460.00 |
| Professional Fees | 0.00 | 0.00 | 0.00 |
| Security Expense | 471.51 | 0.00 | 0.00 |
| **Telephone** | | | |
| Mobile Phone-Vince | 495.98 | 709.54 | 631.56 |
| Phone--Markville Office | 771.10 | 245.71 | 285.71 |
| Telephone - Other | 0.00 | 0.00 | 0.00 |
| **Total Telephone** | 1,267.08 | 955.25 | 917.27 |
| **Utilities- Markville** | | | |
| Internet | 0.00 | 0.00 | 0.00 |
| Trash Pickup | 199.80 | 199.80 | 199.80 |
| Water | 252.79 | 243.44 | 188.98 |
| Gas | 119.11 | 59.04 | 161.76 |
| Electric | 1,215.23 | 1,267.41 | 1,541.83 |
| **Total Utilities- Markville** | 1,786.93 | 1,769.69 | 2,092.37 |
| **Total Expense** | 18,067.43 | 12,490.20 | 24,808.96 |
| **Net Ordinary Income** | 823.79 | 3,529.59 | -3,377.52 |
| **Other Income/Expense** | | | |
| **Other Income** | | | |
| Other Income | 0.00 | 0.00 | 530.00 |
| **Total Other Income** | 0.00 | 0.00 | 530.00 |

11:24 PM

**UNIVERSAL REHEARSAL PARTNERS, LTD.**

10/19/22

# Profit & Loss

Accrual Basis

### January through September 2022

|  | Apr 22 | May 22 | Jun 22 |
|---|---|---|---|
| **Other Expense** | | | |
| **Amortization Expense** | 459.92 | 459.92 | 459.92 |
| **Depreciation Expense** | 2,531.67 | 2,531.67 | 2,531.67 |
| **Total Other Expense** | 2,991.59 | 2,991.59 | 2,991.59 |
| **Net Other Income** | -2,991.59 | -2,991.59 | -2,461.59 |
| **Net Income** | **-2,167.80** | **538.00** | **-5,839.11** |

11:24 PM

10/19/22

**Accrual Basis**

# UNIVERSAL REHEARSAL PARTNERS, LTD.
## Profit & Loss
### January through September 2022

| | Jul 22 | Aug 22 | Sep 22 |
|---|---|---|---|
| **Ordinary Income/Expense** | | | |
| **Income** | | | |
| **Room & Equip Rental Income** | 18,843.11 | 15,005.86 | 67,297.61 |
| **Total Income** | 18,843.11 | 15,005.86 | 67,297.61 |
| **Gross Profit** | 18,843.11 | 15,005.86 | 67,297.61 |
| **Expense** | | | |
| **Dues & Subscriptions** | 0.00 | 0.00 | 0.00 |
| **Bank Charges** | 0.00 | 0.00 | 0.00 |
| **Business Meals & Entertainment** | | | |
| **50% Meals** | 0.00 | 54.97 | 0.00 |
| **Total Business Meals & Entertainment** | 0.00 | 54.97 | 0.00 |
| **Building Repair & Maint** | | | |
| **Building Repairs** | 0.00 | 0.00 | 0.00 |
| **Cleaning Supplies** | 0.00 | 0.00 | 0.00 |
| **Building Supplies** | 0.00 | 0.00 | 0.00 |
| **Air Conditioning Repairs** | 4,015.00 | 0.00 | 750.00 |
| **Lawn Maintenance** | 0.00 | 0.00 | 0.00 |
| **Total Building Repair & Maint** | 4,015.00 | 0.00 | 750.00 |
| **Credit Card Fees** | 134.58 | 96.95 | 119.25 |
| **Interest Expense** | 2,560.42 | 2,633.87 | 2,622.24 |
| **Insurance** | | | |
| **Markville Contents Ins** | 0.00 | 0.00 | 0.00 |
| **Building Premises Ins** | 0.00 | 0.00 | 0.00 |
| **Business General Ins** | 0.00 | 0.00 | 0.00 |
| **Total Insurance** | 0.00 | 0.00 | 0.00 |
| **Legal & Accounting** | 10,000.00 | 0.00 | 0.00 |
| **Professional Fees** | 0.00 | 15,000.00 | 0.00 |
| **Security Expense** | 0.00 | 0.00 | 0.00 |
| **Telephone** | | | |
| **Mobile Phone-Vince** | 0.00 | 0.00 | 0.00 |
| **Phone--Markville Office** | 0.00 | 0.00 | 0.00 |
| **Telephone - Other** | 645.11 | 871.03 | 0.00 |
| **Total Telephone** | 645.11 | 871.03 | 0.00 |
| **Utilities- Markville** | | | |
| **Internet** | 0.00 | 0.00 | 0.00 |
| **Trash Pickup** | 199.80 | 220.10 | 220.10 |
| **Water** | 200.29 | 154.62 | 226.44 |
| **Gas** | 0.00 | 0.00 | 0.00 |
| **Electric** | 2,086.02 | 2,574.18 | 2,600.43 |
| **Total Utilities- Markville** | 2,486.11 | 2,948.90 | 3,046.97 |
| **Total Expense** | 19,841.22 | 21,605.72 | 6,538.46 |
| **Net Ordinary Income** | -998.11 | -6,599.86 | 60,759.15 |
| **Other Income/Expense** | | | |
| **Other Income** | | | |
| **Other Income** | 0.00 | 0.00 | 0.00 |
| **Total Other Income** | 0.00 | 0.00 | 0.00 |

11:24 PM

10/19/22

Accrual Basis

# UNIVERSAL REHEARSAL PARTNERS, LTD.
## Profit & Loss
### January through September 2022

|  | Jul 22 | Aug 22 | Sep 22 |
|---|---|---|---|
| **Other Expense** | | | |
| Amortization Expense | 0.00 | 0.00 | 0.00 |
| Depreciation Expense | 0.00 | 0.00 | 0.00 |
| **Total Other Expense** | 0.00 | 0.00 | 0.00 |
| **Net Other Income** | 0.00 | 0.00 | 0.00 |
| **Net Income** | -998.11 | -6,599.86 | 60,759.15 |

11:24 PM

10/19/22

**Accrual Basis**

## UNIVERSAL REHEARSAL PARTNERS, LTD.
## Profit & Loss
### January through September 2022

|  | TOTAL |
|---|---|
| **Ordinary Income/Expense** | |
| **Income** | |
| **Room & Equip Rental Income** | 226,627.38 |
| **Total Income** | 226,627.38 |
| **Gross Profit** | 226,627.38 |
| **Expense** | |
| **Dues & Subscriptions** | 100.00 |
| **Bank Charges** | 50.00 |
| **Business Meals & Entertainment** | |
| **50% Meals** | 54.97 |
| **Total Business Meals & Entertainment** | 54.97 |
| **Building Repair & Maint** | |
| **Building Repairs** | 69.24 |
| **Cleaning Supplies** | 53.51 |
| **Building Supplies** | 722.46 |
| **Air Conditioning Repairs** | 6,190.00 |
| **Lawn Maintenance** | 32.48 |
| **Total Building Repair & Maint** | 7,067.69 |
| **Credit Card Fees** | 1,030.39 |
| **Interest Expense** | 23,589.82 |
| **Insurance** | |
| **Markville Contents Ins** | 1,493.25 |
| **Building Premises Ins** | 3,094.16 |
| **Business General Ins** | 14,200.55 |
| **Total Insurance** | 18,787.96 |
| **Legal & Accounting** | 32,960.00 |
| **Professional Fees** | 15,000.00 |
| **Security Expense** | 503.48 |
| **Telephone** | |
| **Mobile Phone-Vince** | 2,294.47 |
| **Phone--Markville Office** | 2,046.20 |
| **Telephone - Other** | 1,516.14 |
| **Total Telephone** | 5,856.81 |
| **Utilities- Markville** | |
| **Internet** | 199.40 |
| **Trash Pickup** | 1,838.80 |
| **Water** | 2,193.59 |
| **Gas** | 457.99 |
| **Electric** | 14,788.99 |
| **Total Utilities- Markville** | 19,478.77 |
| **Total Expense** | 124,479.89 |
| **Net Ordinary Income** | 102,147.49 |
| **Other Income/Expense** | |
| **Other Income** | |
| **Other Income** | 530.00 |
| **Total Other Income** | 530.00 |

11:24 PM

**UNIVERSAL REHEARSAL PARTNERS, LTD.**

10/19/22

## Profit & Loss

Accrual Basis

**January through September 2022**

| | TOTAL |
|---|---:|
| **Other Expense** | |
|    **Amortization Expense** | 2,759.52 |
|    **Depreciation Expense** | 15,190.02 |
| **Total Other Expense** | 17,949.54 |
| **Net Other Income** | -17,419.54 |
| **Net Income** | **84,727.95** |

**2021 TAX RETURN**

Client Copy

**Client:**        URAMEN21

**Prepared for:**   Universal Rehearsal Partners Ltd
                  5477 Glen Lake Drive. Ste 120
                  Dallas, TX  75231
                  (214) 499-1355

**Prepared by:**   Alesa D. Downing, CPA
                  Alesa D Downing, CPA PLLC
                  1504 N Greenville Ave Ste 150
                  Allen, TX  75002
                  972-727-9502

**Date:**         October 19, 2022

**Comments:**

**Route to:**  _____  _____  _____  _____

**2021 Partnership Return**
prepared for:

**Universal Rehearsal Partners Ltd**
5477 Glen Lake Drive. Ste 120
Dallas, TX 75231

**Alesa D Downing, CPA PLLC**
1504 N Greenville Ave Ste 150
Allen, TX 75002

**ALESA D DOWNING, CPA PLLC**
**1504 N GREENVILLE AVE STE 150**
**ALLEN, TX 75002**
**972-727-9502**

October 19, 2022

Universal Rehearsal Partners Ltd
5477 Glen Lake Drive. Ste 120
Dallas, TX 75231

Dear Client:

Your 2021 Amended Federal Partnership Income Tax return will be electronically filed with the
Internal Revenue Service upon receipt of a signed Form 8879PE - IRS e-file Signature
Authorization.  No tax is payable with the filing of this return.

You must distribute a copy of the 2021 Schedule K-1 to each partner, if applicable.  Be sure to
give each partner a copy of the Partner's Instructions for Schedule K-1.

Please call if you have any questions.

Sincerely,


Alesa D. Downing, CPA

Form **8879-PE**

## *E-file* Authorization for Form 1065

(For return of partnership income or administrative adjustment request)

▶ **ERO must obtain and retain completed Form 8879-PE.**

▶ **Go to *www.irs.gov/Form8879PE* for the latest information.**

OMB No. 1545-0123

**2021**

Department of the Treasury
Internal Revenue Service

For calendar year 2021, or tax year beginning _____ , 2021, and ending _____ , _____ .

| Name of partnership | Employer identification number |
|---|---|
| Universal Rehearsal Partners Ltd | 75-2882958 |

| **Part I** | **Form 1065 Information** (Whole dollars only) | | |
|---|---|---|---|
| 1 | Gross receipts or sales less returns and allowances (Form 1065, line 1c)............................... | 1 | 1,715,728. |
| 2 | Gross profit (Form 1065, line 3)............................................................ | 2 | 1,715,728. |
| 3 | Ordinary business income (loss) (Form 1065, line 22)........................................ | 3 | 1,526,433. |
| 4 | Net rental real estate income (loss) (Form 1065, Schedule K, line 2)............................ | 4 | |
| 5 | Other net rental income (loss) (Form 1065, Schedule K, line 3c)............................... | 5 | |

| **Part II** | **Declaration and Signature Authorization of Partner or Member or Partnership Representative** |
|---|---|

I declare under penalties of perjury that:

**1a** If the Form 1065 is being transmitted as part of a return of partnership income, I am a partner or member of the named partnership.

**b** If the Form 1065 is being transmitted as part of an administrative adjustment request (AAR), I am the partnership representative (PR) of the named partnership.

**2** I have examined a copy of the partnership's electronic Form 1065 (whether used as return or AAR) and accompanying forms, schedules, and statements, and to the best of my knowledge and belief, it/they is/are true, correct, and complete.

**3** I am fully authorized to sign the return or AAR on behalf of the partnership.

**4** The amounts shown in Part I above are the amounts shown on the electronic copy of the partnership's Form 1065.

**5** I consent to allow my electronic return originator (ERO), transmitter, or intermediate service provider to transmit the partnership's return or AAR to the IRS and to receive from the IRS (a) an acknowledgment of receipt or reason for rejection of the transmission and (b) the reason for any delay in processing the return or AAR.

**6** I have selected a personal identification number (PIN) as my signature for the partnership's electronic return of partnership income or AAR.

### Partner or Member or PR PIN: check one box only

[X]   I authorize   Alesa D Downing, CPA PLLC   to enter my PIN ▮▮▮▮   as my signature
                    **ERO firm name**                          **Don't enter all zeros**
on the partnership's 2021 electronically filed return of partnership income or AAR.

[ ]   As a Partner or Member or PR of the partnership, I will enter my PIN as my signature on the partnership's 2021 electronically filed return of partnership income or AAR.

Partner or Member or PR signature   ▶ _____

Title   ▶ Managing Partner _____   Date ▶ _____

| **Part III** | **Certification and Authentication** |
|---|---|

**ERO's EFIN/PIN.** Enter your six-digit EFIN followed by your five-digit self-selected PIN. ▮▮▮▮▮▮▮▮▮▮
                                                                              **Don't enter all zeros**

I certify that the above numeric entry is my PIN, which is my signature on the 2021 electronically filed return of partnership income or AAR for the partnership indicated above. I confirm that I am submitting this return or AAR in accordance with the requirements of **Pub. 3112,** IRS *e-file* Application and Participation, and **Pub. 4163,** Modernized e-File (MeF) Information for Authorized IRS e-file Providers for Business Returns.

ERO's signature   ▶ Alesa D. Downing, CPA _____   Date ▶ _____

### ERO Must Retain This Form — See Instructions
### Don't Submit This Form to the IRS Unless Requested To Do So

**BAA   For Paperwork Reduction Act Notice, see instructions.**                    Form **8879-PE** (2021)

PTPA0901L   11/04/21

# Form **1065**

## U.S. Return of Partnership Income

For calendar year 2021, or tax year beginning _____, 2021,
ending _____, 20 ___ .

► Go to *www.irs.gov/Form1065* for instructions and the latest information.

OMB No. 1545-0123

**2021**

Department of the Treasury
Internal Revenue Service

| | |
|---|---|
| **A** Principal business activity | **D** Employer identification no. |
| Music Services | 75-2882958 |
| **B** Principal product or service | **E** Date business started |
| Studio Rental | 5/05/2000 |
| **C** Business code number | **F** Total assets (see instructions) |
| 531390 | $ 538,281. |

Type or Print

Universal Rehearsal Partners Ltd
5477 Glen Lake Drive. Ste 120
Dallas, TX 75231

**G** Check applicable boxes: **(1)** ☐ Initial return  **(2)** ☐ Final return  **(3)** ☐ Name change  **(4)** ☐ Address change  **(5)** ☒ Amended return

**H** Check accounting method: **(1)** ☒ Cash  **(2)** ☐ Accrual  **(3)** ☐ Other (specify) ►

**I** Number of Schedules K-1. Attach one for each person who was a partner at any time during the tax year ► ............ 3

**J** Check if Schedules C and M-3 are attached ........................................................................ ► ☐

**K** Check if partnership: **(1)** ☐ Aggregated activities for section 465 at-risk purposes  **(2)** ☐ Grouped activities for section 469 passive activity purposes

**Caution:** Include **only** trade or business income and expenses on lines 1a through 22 below. See the instructions for more information.

| INCOME | | | | |
|---|---|---|---|---|
| **1a** Gross receipts or sales | **1a** | 1,715,728. | | |
| **b** Returns and allowances | **1b** | | | |
| **c** Balance. Subtract line 1b from line 1a | | | **1c** | 1,715,728. |
| **2** Cost of goods sold (attach Form 1125-A) | | | **2** | |
| **3** Gross profit. Subtract line 2 from line 1c | | | **3** | 1,715,728. |
| **4** Ordinary income (loss) from other partnerships, estates, and trusts (attach statement) | | | **4** | |
| **5** Net farm profit (loss) (attach Schedule F (Form 1040)) | | | **5** | |
| **6** Net gain (loss) from Form 4797, Part II, line 17 (attach Form 4797) | | | **6** | |
| **7** Other income (loss) (attach statement) | See Statement 1 | | **7** | 56,244. |
| **8** **Total income (loss).** Combine lines 3 through 7 | | | **8** | 1,771,972. |

| DEDUCTIONS (SEE INSTRUCTIONS FOR LIMITATIONS) | | | | |
|---|---|---|---|---|
| **9** Salaries and wages (other than to partners) (less employment credits) | | | **9** | |
| **10** Guaranteed payments to partners | | | **10** | |
| **11** Repairs and maintenance | | | **11** | 7,084. |
| **12** Bad debts | | | **12** | |
| **13** Rent | | | **13** | |
| **14** Taxes and licenses | | | **14** | 103,411. |
| **15** Interest (see instructions) | | | **15** | 32,840. |
| **16a** Depreciation (if required, attach Form 4562) | **16a** | 30,311. | | |
| **b** Less depreciation reported on Form 1125-A and elsewhere on return | **16b** | | **16c** | 30,311. |
| **17** Depletion **(Do not deduct oil and gas depletion.)** | | | **17** | |
| **18** Retirement plans, etc. | | | **18** | |
| **19** Employee benefit programs | | | **19** | |
| **20** Other deductions (att stmt) | See Statement 2 | | **20** | 71,893. |
| **21** **Total deductions.** Add the amounts shown in the far right column for lines 9 through 20 | | | **21** | 245,539. |
| **22** **Ordinary business income (loss).** Subtract line 21 from line 8 | | | **22** | 1,526,433. |

*DO NOT MAIL*

| TAX AND PAYMENT | | | |
|---|---|---|---|
| **23** Interest due under the look-back method — completed long-term contracts (attach Form 8697) | | **23** | |
| **24** Interest due under the look-back method — income forecast method (attach Form 8866) | | **24** | |
| **25** BBA AAR imputed underpayment (see instructions) | | **25** | |
| **26** Other taxes (see instructions) | | **26** | |
| **27** **Total balance due.** Add lines 23 through 26 | | **27** | |
| **28** Payment (see instructions) | | **28** | |
| **29** **Amount owed.** If line 28 is smaller than line 27, enter amount owed | | **29** | |
| **30** **Overpayment.** If line 28 is larger than line 27, enter overpayment | | **30** | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than partner or limited liability company member) is based on all information of which preparer has any knowledge.

► _____        _____
Signature of partner or limited liability company member        Date

May the IRS discuss this return with the preparer shown below?
See instructions. ☒ Yes ☐ No

**Paid Preparer Use Only**

| Print/Type preparer's name | Preparer's signature | Date | Check ☒ if self-employed | PTIN |
|---|---|---|---|---|
| Alesa D. Downing, CPA | Alesa D. Downing, CPA | | | |

Firm's name ► Alesa D Downing, CPA PLLC

Firm's address ► 1504 N Greenville Ave Ste 150
Allen, TX 75002

Firm's EIN ►

Phone no. 972-727-9502

**BAA For Paperwork Reduction Act Notice, see separate instructions.**

PTPA0105 10/04/21

Form **1065** (2021)

Form 1065 (2021) Universal Rehearsal Partners Ltd                                    75-2882958              Page **2**

| Schedule B | Other Information |
|---|---|

| | | Yes | No |
|---|---|---|---|
| **1** | What type of entity is filing this return? Check the applicable box: | | |

**a** ☐ Domestic general partnership   **b** ☒ Domestic limited partnership

**c** ☐ Domestic limited liability company   **d** ☐ Domestic limited liability partnership

**e** ☐ Foreign partnership   **f** ☐ Other ▶

**2** At the end of the tax year:

**a** Did any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization, or any foreign government own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If "Yes," attach Schedule B-1, Information on Partners
Owning 50% or More of the Partnership ............................................................................ | X

**b** Did any individual or estate own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If "Yes," attach Schedule B-1, Information on Partners Owning 50% or More of the Partnership ...................................................................... | X

**3** At the end of the tax year, did the partnership:

**a** Own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of stock entitled to vote of any foreign or domestic corporation? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (iv) below. ............................................................................................ | X

| **(i)** Name of Corporation | **(ii)** Employer Identification Number (if any) | **(iii)** Country of Incorporation | **(iv)** Percentage Owned in Voting Stock |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

**b** Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below. | X

| **(i)** Name of Entity | **(ii)** Employer Identification Number (if any) | **(iii)** Type of Entity | **(iv)** Country of Organization | **(v)** Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

DO NOT MAIL

| | | Yes | No |
|---|---|---|---|
| **4** | Does the partnership satisfy **all four** of the following conditions? | | |

**a** The partnership's total receipts for the tax year were less than $250,000.

**b** The partnership's total assets at the end of the tax year were less than $1 million.

**c** Schedules K-1 are filed with the return and furnished to the partners on or before the due date (including extensions) for the partnership return.

**d** The partnership is not filing and is not required to file Schedule M-3 ....................................................... | X

If "Yes," the partnership is not required to complete Schedules L, M-1, and M-2; item F on page 1 of Form 1065; or item L on Schedule K-1.

**5** Is this partnership a publicly traded partnership, as defined in section 469(k)(2)? ............................................ | X

**6** During the tax year, did the partnership have any debt that was canceled, was forgiven, or had the terms modified so as to reduce the principal amount of the debt? ............................................................................. | X

**7** Has this partnership filed, or is it required to file, Form 8918, Material Advisor Disclosure Statement, to provide information on any reportable transaction? ........................................................................................ | X

**8** At any time during calendar year 2021, did the partnership have an interest in or a signature or other authority over a financial account in a foreign country (such as a bank account, securities account, or other financial account)? See instructions for exceptions and filing requirements for FinCEN Form 114, Report of Foreign Bank and Financial Accounts (FBAR). If "Yes," enter the name of the foreign country. ▶ | X

**9** At any time during the tax year, did the partnership receive a distribution from, or was it the grantor of, or transferor to, a foreign trust? If "Yes," the partnership may have to file Form 3520, Annual Return To Report Transactions With Foreign Trusts and Receipt of Certain Foreign Gifts. See instructions ..................................................... | X

**10a** Is the partnership making, or had it previously made (and not revoked), a section 754 election? ............................. | X

See instructions for details regarding a section 754 election.

**b** Did the partnership make for this tax year an optional basis adjustment under section 743(b) or 734(b)? If "Yes," attach a statement showing the computation and allocation of the basis adjustment. See instructions ................................. | X

**BAA**                                    PTPA0112  10/04/21                                    Form **1065** (2021)

Form 1065 (2021)  Universal Rehearsal Partners Ltd                                   75-2882958              Page **3**

| **Schedule B** | **Other Information** *(continued)* | | |
|---|---|---|---|
| | | **Yes** | **No** |

| | | Yes | No |
|---|---|---|---|
| | **c** Is the partnership required to adjust the basis of partnership assets under section 743(b) or 734(b) because of a substantial built-in loss (as defined under section 743(d)) or substantial basis reduction (as defined under section 734(d))? If "Yes," attach a statement showing the computation and allocation of the basis adjustment. See instructions. . . . . . . . . . . . . . . . . . . . . | | X |
| **11** | Check this box if, during the current or prior tax year, the partnership distributed any property received in a like-kind exchange or contributed such property to another entity (other than disregarded entities wholly owned by the partnership throughout the tax year) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☐ | | |
| **12** | At any time during the tax year, did the partnership distribute to any partner a tenancy-in-common or other undivided interest in partnership property?. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| **13** | If the partnership is required to file Form 8858, Information Return of U.S. Persons With Respect To Foreign Disregarded Entities (FDEs) and Foreign Branches (FBs), enter the number of Forms 8858 attached. See instructions       ▶ | | |
| **14** | Does the partnership have any foreign partners? If "Yes," enter the number of Forms 8805, Foreign Partner's Information Statement of Section 1446 Withholding Tax, filed for this partnership.   ▶ | | X |
| **15** | Enter the number of Forms 8865, Return of U.S. Persons With Respect to Certain Foreign Partnerships, attached to this return . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ | | |
| **16a** | Did you make any payments in 2021 that would require you to file Form(s) 1099? See instructions. . . . . . . . . . . . . . . | X | |
| | **b** If "Yes," did you or will you file required Form(s) 1099?. . . . . . . . . . . . . . . . . . . . . . . . . . . | X | |
| **17** | Enter the number of Forms 5471, Information Return of U.S. Persons With Respect to Certain Foreign Corporations, attached to this return. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ | | |
| **18** | Enter the number of partners that are foreign governments under section 892. ▶ 0 | | |
| **19** | During the partnership's tax year, did the partnership make any payments that would require it to file Forms 1042 and 1042-S under chapter 3 (sections 1441 through 1464) or chapter 4 (sections 1471 through 1474)?. . . . . . . . . . . . . . . . . . . . . | | X |
| **20** | Was the partnership a specified domestic entity required to file Form 8938 for the tax year? See the Instructions for Form 8938 | | X |
| **21** | Is the partnership a section 721(c) partnership, as defined in Regulations section 1.721(c)-1(b)(14)?. . . . . . . . . . . . . . . | | X |
| **22** | During the tax year, did the partnership pay or accrue any interest or royalty for which one or more partners are not allowed a deduction under section 267A? See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| | If "Yes," enter the total amount of the disallowed deductions . . . . . . . . . . . . . . . . . . . . ▶ | | |
| **23** | Did the partnership have an election under section 163(j) for any real property trade or business or any farming business in effect during the tax year? See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| **24** | Does the partnership satisfy one or more of the following? See instructions . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| | **a** The partnership owns a pass-through entity with current, or prior year carryover, excess business interest expense. | | |
| | **b** The partnership's aggregate average annual gross receipts (determined under section 448(c)) for the 3 tax years preceding the current tax year are more than $26 million and the partnership has business interest. | | |
| | **c** The partnership is a tax shelter (see instructions) and the partnership has business interest expense. | | |
| | If "Yes" to any, complete and attach Form 8990. | | |
| **25** | Is the partnership attaching Form 8996 to certify as a Qualified Opportunity Fund?. . . . . . . . . . . . . . . . . . . . | | X |
| | If "Yes," enter the amount from Form 8996, line 15 . . . . . . . . . . . . . . . . . ▶$ | | |
| **26** | Enter the number of foreign partners subject to section 864(c)(8) as a result of transferring all or a portion of an interest in the partnership or of receiving a distribution from the partnership. . . . . . . . . . . . . . . . . . ▶ | | |
| | Complete Schedule K-3 (Form 1065), Part XIII, for each foreign partner subject to section 864(c)(8) on a transfer or distribution. | | |
| **27** | At any time during the tax year, were there any transfers between the partnership and its partners subject to the disclosure requirements of Regulations section 1.707-8?. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| **28** | Since December 22, 2017, did a foreign corporation directly or indirectly acquire substantially all of the properties constituting a trade or business of your partnership, and was the ownership percentage (by vote or value) for purposes of section 7874 greater than 50% (for example, the partners held more than 50% of the stock of the foreign corporation)? If "Yes," list the ownership percentage by vote and by value. See instructions. | | X |
| | Percentage: _____ By Vote _____ By Value _____ | | |
| **29** | Is the partnership electing out of the centralized partnership audit regime under section 6221(b)? See instructions. | | X |
| | If "Yes," the partnership must complete Schedule B-2 (Form 1065). Enter the total from Schedule B-2, Part III, line 3 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ | | |
| | If "No," complete Designation of Partnership Representative below. | | |

**Designation of Partnership Representative** (see instructions)

Enter below the information for the partnership representative (PR) for the tax year covered by this return.

Name of PR  ▶  Q PM, LLC

| | | | |
|---|---|---|---|
| U.S. address of PR  ▶ | Ste 120<br>Dallas, TX 75231 | U.S. phone<br>number of PR  ▶ | 214-770-1411 |

If the PR is an entity, name of the designated individual for the PR        ▶

| | | | |
|---|---|---|---|
| U.S. address of<br>designated<br>individual  ▶ | | U.S. phone<br>number of<br>designated<br>individual  ▶ | |

**BAA**                                                                                 Form **1065** (2021)

Form 1065 (2021)  Universal Rehearsal Partners Ltd                                  75-2882958              Page **4**

| Schedule K | Partners' Distributive Share Items | | Total amount |
|---|---|---|---|

| | | | Total amount |
|---|---|---|---|
| **Income (Loss)** | **1** Ordinary business income (loss) (page 1, line 22) | **1** | 1,526,433. |
| | **2** Net rental real estate income (loss) (attach Form 8825) | **2** | |
| | **3a** Other gross rental income (loss) . . . . . **3a** | | |
| | **b** Expenses from other rental activities (attach stmt) . . . **3b** | | |
| | **c** Other net rental income (loss). Subtract line 3b from line 3a | **3c** | |
| | **4** Guaranteed payments: **a** Services **4a**     **b** Capital **4b** | | |
| | **c** Total. Add lines 4a and 4b | **4c** | |
| | **5** Interest income | **5** | |
| | **6** Dividends and dividend equivalents: **a** Ordinary dividends | **6a** | |
| | **b** Qualified dividends **6b**     **c** Dividend equivalents **6c** | | |
| | **7** Royalties | **7** | |
| | **8** Net short-term capital gain (loss) (attach Schedule D (Form 1065)) | **8** | |
| | **9a** Net long-term capital gain (loss) (attach Schedule D (Form 1065)) | **9a** | |
| | **b** Collectibles (28%) gain (loss) . . . . . **9b** | | |
| | **c** Unrecaptured section 1250 gain (attach statement) . . . **9c** | | |
| | **10** Net section 1231 gain (loss) (attach Form 4797) | **10** | |
| | **11** Other income (loss) (see instructions)    Type ▶ | **11** | |
| **Deduc-tions** | **12** Section 179 deduction (attach Form 4562) | **12** | |
| | **13a** Contributions | **13a** | |
| | **b** Investment interest expense | **13b** | |
| | **c** Section 59(e)(2) expenditures: **(1)** Type ▶ _ _ _ _ _ _ _ _ _ _ **(2)** Amount ▶ | **13c(2)** | |
| | **d** Other deductions (see instructions)  Type ▶ | **13d** | |
| **Self-Employ-ment** | **14a** Net earnings (loss) from self-employment | **14a** | 2,091. |
| | **b** Gross farming or fishing income | **14b** | |
| | **c** Gross nonfarm income | **14c** | 292,160. |
| **Credits** | **15a** Low-income housing credit (section 42(j)(5)) | **15a** | |
| | **b** Low-income housing credit (other) | **15b** | |
| | **c** Qualified rehabilitation expenditures (rental real estate) (attach Form 3468, if applicable) | **15c** | |
| | **d** Other rental real estate credits (see instructions) Type ▶ | **15d** | |
| | **e** Other rental credits (see instructions) . . . . . . . . Type ▶ | **15e** | |
| | **f** Other credits (see instructions) . . . . . . . . . . . . Type ▶ | **15f** | |
| **International Transactions** | **16** Attach Schedule K-2 (Form 1065), Partners' Distributive Share Items-International, and check this box to indicate that you are reporting items of international tax relevance . . . . . . . . . ▶ ☒ | | |
| **Alternative Minimum Tax (AMT) Items** | **17a** Post-1986 depreciation adjustment | **17a** | −1,728. |
| | **b** Adjusted gain or loss | **17b** | |
| | **c** Depletion (other than oil and gas) | **17c** | |
| | **d** Oil, gas, and geothermal properties — gross income | **17d** | |
| | **e** Oil, gas, and geothermal properties — deductions | **17e** | |
| | **f** Other AMT items (attach stmt) | **17f** | |
| **Other Infor-mation** | **18a** Tax-exempt interest income | **18a** | |
| | **b** Other tax-exempt income | **18b** | |
| | **c** Nondeductible expenses | **18c** | |
| | **19a** Distributions of cash and marketable securities | **19a** | 1,520,568. |
| | **b** Distributions of other property | **19b** | |
| | **20a** Investment income | **20a** | |
| | **b** Investment expenses | **20b** | |
| | **c** Other items and amounts (attach stmt)            See Statement 3 | | |
| | **21** Total foreign taxes paid or accrued | **21** | |

BAA                                       PTPA0134   10/04/21                        Form **1065** (2021)

DO NOT MAIL

Form 1065 (2021)  Universal Rehearsal Partners Ltd                          75-2882958                    Page **5**

## Analysis of Net Income (Loss)

**1** Net income (loss). Combine Schedule K, lines 1 through 11. From the result, subtract the sum of Schedule K, lines 12 through 13d, and 21 ..... **1** | 1,526,433.

| **2** Analysis by partner type: | **(i)** Corporate | **(ii)** Individual (active) | **(iii)** Individual (passive) | **(iv)** Partnership | **(v)** Exempt Organization | **(vi)** Nominee/Other |
|---|---|---|---|---|---|---|
| **a** General partners . . . . | | 2,091. | | | | |
| **b** Limited partners . . . . | | 1,524,342. | | | | |

## Schedule L  Balance Sheets per Books

| Assets | | Beginning of tax year (a) | (b) | End of tax year (c) | (d) |
|---|---|---|---|---|---|
| **1** Cash . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | 1,127. | | 4,063. |
| **2a** Trade notes and accounts receivable . . . . . . . | | | | | |
| **b** Less allowance for bad debts . . . . . . . . . . . . . . | | | | | |
| **3** Inventories . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | | |
| **4** U.S. government obligations . . . . . . . . . . . . . . . | | | | | |
| **5** Tax-exempt securities . . . . . . . . . . . . . . . . . . . . . | | | | | |
| **6** Other current assets (attach stmt) . . . . . . . . . . . | | | | | |
| **7a** Loans to partners (or persons related to partners) . . . . . | | | | | |
| **b** Mortgage and real estate loans . . . . . . . . . . . . | | | | | |
| **8** Other investments (attach stmt) . . . . . . . . . . . . . | | | | | |
| **9a** Buildings and other depreciable assets . . . . . . | | 1,209,080. | | 1,209,080. | |
| **b** Less accumulated depreciation . . . . . . . . . . . . | | 650,991. | 558,089. | 681,302. | 527,778. |
| **10a** Depletable assets . . . . . . . . . . . . . . . . . . . . . . . | | | | | |
| **b** Less accumulated depletion . . . . . . . . . . . . . . | | | | | |
| **11** Land (net of any amortization) . . . . . . . . . . . . . | | | | | |
| **12a** Intangible assets (amortization only) . . . . . . . . | | 40,037. | | 40,037. | |
| **b** Less accumulated amortization . . . . . . . . . . . | | 28,080. | 11,957. | 33,597. | 6,440. |
| **13** Other assets (attach stmt) . . . . . . . . . . . . . . . . | | | | | |
| **14** Total assets . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | 571,173. | | 538,281. |
| **Liabilities and Capital** | | | | | |
| **15** Accounts payable . . . . . . . . . . . . . . . . . . . . . . . | | | | | |
| **16** Mortgages, notes, bonds payable in less than 1 year . . . . | | | | | |
| **17** Other current liabilities (attach stmt) . . See St 4 | | | 2,033. | | |
| **18** All nonrecourse loans . . . . . . . . . . . . . . . . . . . . | | | | | |
| **19a** Loans from partners (or persons related to partners) . . . | | | | | |
| **b** Mortgages, notes, bonds payable in 1 year or more . . | | | 775,290. | | 738,566. |
| **20** Other liabilities (attach stmt) . . . . . . . . . . . . . . | | | | | |
| **21** Partners' capital accounts . . . . . . . . . . . . . . . . | | | -206,150. | | -200,285. |
| **22** Total liabilities and capital . . . . . . . . . . . . . . . | | | 571,173. | | 538,281. |

## Schedule M-1  Reconciliation of Income (Loss) per Books With Income (Loss) per Return
**Note:** The partnership may be required to file Schedule M-3. See instructions.

| **1** Net income (loss) per books . . . . . . . . . . | 1,526,433. | **6** Income recorded on books this year not included on Schedule K, lines 1 through 11 (itemize): | |
|---|---|---|---|
| **2** Income included on Schedule K, lines 1, 2, 3c, 5, 6a, 7, 8, 9a, 10, and 11, not recorded on books this year (itemize): | | **a** Tax-exempt interest . . $ | |
| | | **7** Deductions included on Schedule K, lines 1 through 13d and 21, not charged against book income this year (itemize): | |
| **3** Guaranteed payments (other than health insurance) . | | **a** Depreciation . . . . . . $ | |
| **4** Expenses recorded on books this year not included on Schedule K, lines 1 through 13d and 21 (itemize): | | | |
| **a** Depreciation . . . . . . $ | | | |
| **b** Travel and entertainment . . . $ | | **8** Add lines 6 and 7 . . . . . . . . . . . . . . . . . . . . . | |
| | | **9** Income (loss) (Analysis of Net Income (Loss), line 1). Subtract line 8 from line 5 . . . . . . . . . . . . | 1,526,433. |
| **5** Add lines 1 through 4 . . . . . . . . . . . . . . | 1,526,433. | | |

## Schedule M-2  Analysis of Partners' Capital Accounts

| **1** Balance at beginning of year . . . . . . . . . . | -206,150. | **6** Distributions:  **a** Cash . . . . . . . . . . . | 1,520,568. |
|---|---|---|---|
| **2** Capital contributed:  **a** Cash . . . . . . . . . . . | | **b** Property . . . . . . . . . . . . . . | |
| **b** Property . . . . . . . . . . | | **7** Other decreases (itemize): | |
| **3** Net income (loss) (see instructions) . . . . . . | 1,526,433. | Statement 6 | 496,974. |
| **4** Other increases (itemize): | | | |
| Statement 5 | 496,974. | **8** Add lines 6 and 7 . . . . . . . . . . . . . . . . . . . | 2,017,542. |
| **5** Add lines 1 through 4 . . . . . . . . . . . . . . | 1,817,257. | **9** Balance at end of year. Subtract line 8 from line 5 . . . . | -200,285. |

**BAA**                    PTPA0134  10/04/21                              Form **1065** (2021)

DO NOT MAIL

651121

**Schedule K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

**2021**

For calendar year 2021, or tax year

☐ Final K-1    ☒ Amended K-1    OMB No. 1545-0123

beginning ___ / ___ / 2021    ending ___ / ___ / ___

**Partner's Share of Income, Deductions, Credits, etc.**
► See separate instructions.

## Part I   Information About the Partnership

**A** Partnership's employer identification number
75-2882958

**B** Partnership's name, address, city, state, and ZIP code

Universal Rehearsal Partners Ltd
5477 Glen Lake Drive. Ste 120
Dallas, TX 75231

**C** IRS center where partnership filed return ►e-file

**D** ☐ Check if this is a publicly traded partnership (PTP)

## Part II   Information About the Partner

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)
***-**-****

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

Vince E Barnhill
8606 Banf
Dallas, TX 75243

**G** ☐ General partner or LLC member-manager   ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner   ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:
TIN ___   Name ___

**I1** What type of entity is this partner?  Individual

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ► ☐

**J** Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
|---|---|---|
| Profit | % | % |
| Loss | % | % |
| Capital | % | % |

Check if decrease is due to sale or exchange of partnership interest ..... ► ☐

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ | $ |
| Qualified nonrecourse financing | $ 386,583. | $ |
| Recourse | $ | $ |

Check this box if Item K includes liability amounts from lower tier partnerships. ..... ► ☐

**L**   **Partner's Capital Account Analysis**

| | |
|---|---|
| Beginning capital account | $ -85,254. |
| Capital contributed during the year | $ |
| Current year net income (loss) | $ 761,125. |
| Other increase (decrease) (attach explanation) | $ -496,974. |
| | See Attached |
| Withdrawals and distributions | $( 1,519,068.) |
| Ending capital account | $ -1,340,171. |

**M** Did the partner contribute property with a built-in gain or (loss)?
☐ Yes   ☒ No   If "Yes," attach statement. See instructions.

**N**   Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
Beginning ........................ $ ___
Ending ........................... $ ___

## Part III   Partner's Share of Current Year Income, Deductions, Credits, and Other Items

| Box | Description | Amount |
|---|---|---|
| 1 | Ordinary business income (loss) | 761,125. |
| 2 | Net rental real estate income (loss) | |
| 3 | Other net rental income (loss) | |
| 4a | Guaranteed payments for services | |
| 4b | Guaranteed payments for capital | |
| 4c | Total guaranteed payments | |
| 5 | Interest income | |
| 6a | Ordinary dividends | |
| 6b | Qualified dividends | |
| 6c | Dividend equivalents | |
| 7 | Royalties | |
| 8 | Net short-term capital gain (loss) | |
| 9a | Net long-term capital gain (loss) | |
| 9b | Collectibles (28%) gain (loss) | |
| 9c | Unrecaptured section 1250 gain | |
| 10 | Net section 1231 gain (loss) | |
| 11 | Other income (loss) | |
| 12 | Section 179 deduction | |
| 13 | Other deductions | |

| Box | Description | Amount |
|---|---|---|
| 14 | Self-employment earnings (loss) | C 145,680. |
| 15 | Credits | |
| 16 | Schedule K-3 is attached if checked. ............ ► ☒ | |
| 17 | Alternative minimum tax (AMT) items | A -862. |
| 18 | Tax-exempt income and nondeductible expenses | |
| 19 | Distributions | A 1,519,068. |
| 20 | Other information | N* STMT   Z* STMT |
| 21 | Foreign taxes paid or accrued | |

**22** ☐ More than one activity for at-risk purposes*
**23** ☐ More than one activity for passive activity purposes*
*See attached statement for additional information.

For IRS Use Only

**BAA  For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**    www.irs.gov/Form1065    **Schedule K-1 (Form 1065) 2021**

Partner 1    PTPA0312L  08/11/21

Universal Rehearsal Partners Ltd 75-2882958

Schedule K-1 (Form 1065) 2021        **Supplemental Information**        Page   2

**Item L**
**Partner's Capital Account Analysis**
**Other Increase (Decrease)**

**Other Decrease**

| | | |
|---|---|---|
| Capital Adjustment to Partners.................................................. | $ | 163,207. |
| Capital Adjustment to Partners.................................................. | | 333,767. |
| | Total $ | 496,974. |

**Box 20, Code N**
**Business Interest Expense**
**Included as a Deduction on the Following Line(s)**

Below is deductible business interest expense for inclusion
in the separate loss class for computing any basis limitation
(defined in section 704(d), Regulation section 1.163(j)-6(h)).

| | | |
|---|---|---|
| Schedule K-1, line 1.................................................. | $ | 16,375. |

***********************************************

SPSL1201L  06/08/21

**Statement A—QBI Pass-through Entity Reporting (Schedule K-1, Box 20, Code Z)**

| **Partnership's name:** Universal Rehearsal Partners Ltd | | | **Partnership's EIN:** 75-2882958 |
|---|---|---|---|
| **Partner's name:** Vince E Barnhill | | | **Partner's identifying number:** * * *−* *−* * * * |

| | Universal Rehearsal Partners Ltd | | |
|---|---|---|---|
| | ☐ PTP | ☐ PTP | ☐ PTP |
| | ☐ Aggregated | ☐ Aggregated | ☐ Aggregated |
| **Partner's share of:** | ☐ SSTB | ☐ SSTB | ☐ SSTB |
| **QBI or qualified PTP items subject to partner-specific determinations:** | | | |
| Ordinary business income (loss) | 761,125. | | |
| Rental income (loss) . . . . . . . . . . | | | |
| Royalty income (loss) . . . . . . . . . | | | |
| Section 1231 gain (loss) . . . . . . . | | | |
| Other income (loss) . . . . . . . . . . . | | | |
| Section 179 deduction . . . . . . . . . | | | |
| Other deductions . . . . . . . . . . . . . | | | |
| **W-2 wages** . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . . | 561,780. | | |
| **Section 199A dividends** | | | |

| | | | |
|---|---|---|---|
| | ☐ PTP | ☐ PTP | ☐ PTP |
| | ☐ Aggregated | ☐ Aggregated | ☐ Aggregated |
| **Partner's share of:** | ☐ SSTB | ☐ SSTB | ☐ SSTB |
| **QBI or qualified PTP items subject to partner-specific determinations:** | | | |
| Ordinary business income (loss) | | | |
| Rental income (loss) . . . . . . . . . . | | | |
| Royalty income (loss) . . . . . . . . . | | | |
| Section 1231 gain (loss) . . . . . . . | | | |
| Other income (loss) . . . . . . . . . . . | | | |
| Section 179 deduction . . . . . . . . . | | | |
| Other deductions . . . . . . . . . . . . . | | | |
| **W-2 wages** . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . . | | | |

Partner 1

**BAA  For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**   PTPA1515  06/09/21   **Statement A (Form 1065) (2021)**

651121

**Schedule K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

**2021**

For calendar year 2021, or tax year

☐ Final K-1    ☒ Amended K-1    OMB No. 1545-0123

beginning [ / / 2021 ]  ending [ / / ]

**Partner's Share of Income, Deductions, Credits, etc.**
► See separate instructions.

| Part III | Partner's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|

| Part I | Information About the Partnership |
|---|---|

**A** Partnership's employer identification number
75-2882958

**B** Partnership's name, address, city, state, and ZIP code

Universal Rehearsal Partners Ltd
5477 Glen Lake Drive. Ste 120
Dallas, TX 75231

**C** IRS center where partnership filed return ►e-file

**D** ☐ Check if this is a publicly traded partnership (PTP)

| Part II | Information About the Partner |
|---|---|

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)
***-**-****

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

John P Kirtland
1900 Pacific  Suite 100
Dallas, TX 75201

**G** ☐ General partner or LLC member-manager   ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner   ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:
TIN _____  Name _____

**I1** What type of entity is this partner?  Individual

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ► ☐

**J** Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
|---|---|---|
| Profit | % | % |
| Loss | % | % |
| Capital | % | % |

Check if decrease is due to sale or exchange of partnership interest ..... ► ☐

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse ...... $ | | $ |
| Qualified nonrecourse financing ...... $ | 387,645. | $ 738,566. |
| Recourse ...... $ | 2,033. | $ |

Check this box if Item K includes liability amounts from lower tier partnerships. ..... ► ☐

**L** Partner's Capital Account Analysis

Beginning capital account ............ $ -120,896.
Capital contributed during the year ..... $
Current year net income (loss) ........ $ 763,217.
Other increase (decrease) (attach explanation).... $ 496,974.
  See Attached
Withdrawals and distributions ........ $( 1,500.)
Ending capital account ............. $ 1,137,795.

**M** Did the partner contribute property with a built-in gain or (loss)?
☐ Yes  ☒ No  If "Yes," attach statement. See instructions.

**N** Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
Beginning ............................... $
Ending ................................. $

| | | |
|---|---|---|
| 1 | Ordinary business income (loss) 763,217. | 14 Self-employment earnings (loss) C 146,080. |
| 2 | Net rental real estate income (loss) | |
| 3 | Other net rental income (loss) | 15 Credits |
| 4a | Guaranteed payments for services | |
| 4b | Guaranteed payments for capital | 16 Schedule K-3 is attached if checked. ..... ► ☒ |
| 4c | Total guaranteed payments | 17 Alternative minimum tax (AMT) items A -864. |
| 5 | Interest income | |
| 6a | Ordinary dividends | |
| 6b | Qualified dividends | 18 Tax-exempt income and nondeductible expenses |
| 6c | Dividend equivalents | |
| 7 | Royalties | |
| 8 | Net short-term capital gain (loss) | 19 Distributions |
| 9a | Net long-term capital gain (loss) | A 1,500. |
| 9b | Collectibles (28%) gain (loss) | 20 Other information |
| 9c | Unrecaptured section 1250 gain | N* STMT |
| 10 | Net section 1231 gain (loss) | Z* STMT |
| 11 | Other income (loss) | |
| 12 | Section 179 deduction | 21 Foreign taxes paid or accrued |
| 13 | Other deductions | |
| 22 | ☐ More than one activity for at-risk purposes* | |
| 23 | ☐ More than one activity for passive activity purposes* | |

*See attached statement for additional information.

For IRS Use Only

**BAA  For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**    www.irs.gov/Form1065    **Schedule K-1 (Form 1065) 2021**

Partner 2

PTPA0312L  08/11/21

Universal Rehearsal Partners Ltd 75-2882958

**Supplemental Information**

**Item L**
**Partner's Capital Account Analysis**
**Other Increase (Decrease)**


**Other Increase**

| | | |
|---|---|---|
| Capital Adjustment to Partners............................................................. | $ | 163,207. |
| Capital Adjustment to Partners............................................................. | | 333,767. |
| Total | $ | 496,974. |


**Box 20, Code N**
**Business Interest Expense**
**Included as a Deduction on the Following Line(s)**

Below is deductible business interest expense for inclusion
in the separate loss class for computing any basis limitation
(defined in section 704(d), Regulation section 1.163(j)-6(h)).

| | | |
|---|---|---|
| Schedule K-1, line 1.................................................................... | $ | 16,420. |

*********************************************

**Statement A—QBI Pass-through Entity Reporting (Schedule K-1, Box 20, Code Z)**

| **Partnership's name:** Universal Rehearsal Partners Ltd | **Partnership's EIN:** 75-2882958 |
| **Partner's name:**   John P Kirtland | **Partner's identifying number:** ***-**-**** |

| Partner's share of: | Universal Rehearsal Partners Ltd<br>☐ PTP<br>☐ Aggregated<br>☐ SSTB | ☐ PTP<br>☐ Aggregated<br>☐ SSTB | ☐ PTP<br>☐ Aggregated<br>☐ SSTB |
|---|---|---|---|
| **QBI or qualified PTP items subject to partner-specific determinations:** | | | |
| Ordinary business income (loss) | 763,217. | | |
| Rental income (loss) . . . . . . . . . . | | | |
| Royalty income (loss) . . . . . . . . . | | | |
| Section 1231 gain (loss) . . . . . . . | | | |
| Other income (loss) . . . . . . . . . . . | | | |
| Section 179 deduction . . . . . . . . . | | | |
| Other deductions . . . . . . . . . . . . . | | | |
| **W-2 wages** . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . . . | 563,324. | | |
| **Section 199A dividends** | | | |

| Partner's share of: | ☐ PTP<br>☐ Aggregated<br>☐ SSTB | ☐ PTP<br>☐ Aggregated<br>☐ SSTB | ☐ PTP<br>☐ Aggregated<br>☐ SSTB |
|---|---|---|---|
| **QBI or qualified PTP items subject to partner-specific determinations:** | | | |
| Ordinary business income (loss) | | | |
| Rental income (loss) . . . . . . . . . . | | | |
| Royalty income (loss) . . . . . . . . . | | | |
| Section 1231 gain (loss) . . . . . . . | | | |
| Other income (loss) . . . . . . . . . . . | | | |
| Section 179 deduction . . . . . . . . . | | | |
| Other deductions . . . . . . . . . . . . . | | | |
| **W-2 wages** . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . . . | | | |

Partner 2

**BAA  For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**       PTPA1515  06/09/21       **Statement A (Form 1065) (2021)**

651121

**Schedule K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

☐ Final K-1    ☒ Amended K-1    OMB No. 1545-0123

**2021**

For calendar year 2021, or tax year

beginning [ / / 2021 ]   ending [ / / ]

**Partner's Share of Income, Deductions, Credits, etc.**
► See separate instructions.

| Part III | Partner's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|

| | | | |
|---|---|---|---|
| 1 | Ordinary business income (loss) | 14 | Self-employment earnings (loss) |
| | 2,091. | A | 2,091. |
| 2 | Net rental real estate income (loss) | | |
| | | C | 400. |
| 3 | Other net rental income (loss) | 15 | Credits |
| 4a | Guaranteed payments for services | | |
| 4b | Guaranteed payments for capital | 16 | Schedule K-3 is attached if checked. . . . . . . . . . . ☒ |
| 4c | Total guaranteed payments | 17 | Alternative minimum tax (AMT) items |
| | | A | -2. |
| 5 | Interest income | | |
| 6a | Ordinary dividends | | |
| 6b | Qualified dividends | 18 | Tax-exempt income and nondeductible expenses |
| 6c | Dividend equivalents | | |
| 7 | Royalties | | |
| 8 | Net short-term capital gain (loss) | 19 | Distributions |
| 9a | Net long-term capital gain (loss) | | |
| 9b | Collectibles (28%) gain (loss) | | |
| 9c | Unrecaptured section 1250 gain | 20 | Other information |
| | | N* | STMT |
| 10 | Net section 1231 gain (loss) | | |
| | | Z* | STMT |
| 11 | Other income (loss) | | |
| 12 | Section 179 deduction | 21 | Foreign taxes paid or accrued |
| 13 | Other deductions | | |

**Part I   Information About the Partnership**

**A** Partnership's employer identification number
75-2882958

**B** Partnership's name, address, city, state, and ZIP code

Universal Rehearsal Partners Ltd
5477 Glen Lake Drive. Ste 120
Dallas, TX 75231

**C** IRS center where partnership filed return ►e-file

**D** ☐ Check if this is a publicly traded partnership (PTP)

**Part II   Information About the Partner**

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)
▮▮▮▮▮▮▮▮

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

Q PM, LLC
Ste 120
Dallas, TX 75231

**G** ☒ General partner or LLC member-manager    ☐ Limited partner or other LLC member

**H1** ☒ Domestic partner    ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:
TIN _____ Name _____

**I1** What type of entity is this partner?   Individual

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here . . . ☐

**J** Partner's share of profit, loss, and capital (see instructions):

| | **Beginning** | **Ending** |
|---|---|---|
| Profit | % | % |
| Loss | % | % |
| Capital | % | % |

Check if decrease is due to sale or exchange of partnership interest . . . . . ►☐

**K** Partner's share of liabilities:

| | **Beginning** | **Ending** |
|---|---|---|
| Nonrecourse . . . . . . $ | | $ |
| Qualified nonrecourse financing . . . . . . . . $ | 1,062. | $ |
| Recourse . . . . . . . $ | | $ |

Check this box if Item K includes liability amounts from lower tier partnerships. . . . . ►☐

**L** **Partner's Capital Account Analysis**

| | |
|---|---|
| Beginning capital account . . . . . . . . . . . $ | 0. |
| Capital contributed during the year . . . . . $ | |
| Current year net income (loss) . . . . . . . . $ | 2,091. |
| Other increase (decrease) (attach explanation) . . . . . $ | |
| Withdrawals and distributions . . . . . $( ____ ) | |
| Ending capital account . . . . . . . . . . . $ | 2,091. |

**M** Did the partner contribute property with a built-in gain (loss)?
☐ Yes    ☒ No   If "Yes," attach statement. See instructions.

**N** Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
Beginning . . . . . . . . . . . . . . . . . . . . . . . . . $ _____
Ending . . . . . . . . . . . . . . . . . . . . . . . . . $ _____

**22** ☐ More than one activity for at-risk purposes*
**23** ☐ More than one activity for passive activity purposes*
*See attached statement for additional information.

For IRS Use Only

**BAA  For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**   www.irs.gov/Form1065   **Schedule K-1 (Form 1065) 2021**

PTPA0312L  08/11/21

Universal Rehearsal Partners Ltd 75-2882958

Schedule K-1 (Form 1065) 2021 **Supplemental Information** Page 2

**Box 20, Code N**
**Business Interest Expense**
**Included as a Deduction on the Following Line(s)**

Below is deductible business interest expense for inclusion
in the separate loss class for computing any basis limitation
(defined in section 704(d), Regulation section 1.163(j)-6(h)).

Schedule K-1, line 1................................................................... $          45.

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

**Statement A—QBI Pass-through Entity Reporting (Schedule K-1, Box 20, Code Z)**

| **Partnership's name:** Universal Rehearsal Partners Ltd | | | **Partnership's EIN:** 75-2882958 |
|---|---|---|---|
| **Partner's name:** Q PM, LLC | | | **Partner's identifying number:** ████████ |

| **Partner's share of:** | Universal Rehearsal Partners Ltd<br>☐ PTP<br>☐ Aggregated<br>☐ SSTB | ☐ PTP<br>☐ Aggregated<br>☐ SSTB | ☐ PTP<br>☐ Aggregated<br>☐ SSTB |
|---|---|---|---|
| **QBI or qualified PTP items subject to partner-specific determinations:** | | | |
| Ordinary business income (loss) | 2,091. | | |
| Rental income (loss) . . . . . . . . . | | | |
| Royalty income (loss) . . . . . . . . . | | | |
| Section 1231 gain (loss). . . . . . . | | | |
| Other income (loss). . . . . . . . . . | | | |
| Section 179 deduction. . . . . . . . | | | |
| Other deductions. . . . . . . . . . . . | | | |
| **W-2 wages**. . . . . . . . . . . . . . . . . . . . . . | | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . . | 1,543. | | |
| **Section 199A dividends** | | | |

| **Partner's share of:** | ☐ PTP<br>☐ Aggregated<br>☐ SSTB | ☐ PTP<br>☐ Aggregated<br>☐ SSTB | ☐ PTP<br>☐ Aggregated<br>☐ SSTB |
|---|---|---|---|
| **QBI or qualified PTP items subject to partner-specific determinations:** | | | |
| Ordinary business income (loss) | | | |
| Rental income (loss) . . . . . . . . . | | | |
| Royalty income (loss) . . . . . . . . . | | | |
| Section 1231 gain (loss). . . . . . . | | | |
| Other income (loss). . . . . . . . . . | | | |
| Section 179 deduction. . . . . . . . | | | |
| Other deductions. . . . . . . . . . . . | | | |
| **W-2 wages**. . . . . . . . . . . . . . . . . . . . . . | | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . . | | | |

Partner 3

**BAA  For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**     PTPA1515  06/09/21     **Statement A (Form 1065) (2021)**

**SCHEDULE K-2**
(Form 1065)

Department of the Treasury
Internal Revenue Service

**Partners' Distributive Share Items — International**

► **Attach to Form 1065.**
► Go to *www.irs.gov/Form1065* for instructions and the latest information.

OMB No. 1545-0123

**2021**

Name of partnership
Universal Rehearsal Partners Ltd

Employer identification number (EIN)
75-2882958

**A** Is the partnership a withholding foreign partnership?
☐ Yes  ☒ No  If "Yes," enter your WP-EIN ►

**B** Is the partnership (including the home office or any branch) a qualified derivatives dealer?
☐ Yes  ☒ No  If "Yes," enter your QI-EIN ►

**C** Check to indicate the parts of Schedule K-2 that apply.

| | | Yes | No | | | Yes | No |
|---|---|---|---|---|---|---|---|
| 1 | Does Part I apply? If "Yes," complete and attach Part I | 1 | | X | 7 | Does Part VII apply? If "Yes," complete and attach Part VII | 7 | | X |
| 2 | Does Part II apply? If "Yes," complete and attach Part II | 2 | X | | 8 | Does Part VIII apply? If "Yes," complete and attach Part VIII | 8 | | X |
| 3 | Does Part III apply? If "Yes," complete and attach Part III | 3 | | X | 9 | Does Part IX apply? If "Yes," complete and attach Part IX | 9 | | X |
| 4 | Does Part IV apply? If "Yes," complete and attach Part IV | 4 | | X | 10 | Does Part X apply? If "Yes," complete and attach Part X | 10 | | X |
| 5 | Does Part V apply? If "Yes," complete and attach Part V | 5 | | X | 11 | Does Part XI apply? If "Yes," complete and attach Part XI | 11 | | X |
| 6 | Does Part VI apply? If "Yes," complete and attach Part VI | 6 | | X | 12 | Reserved for future use | 12 | | |

| Part I | **Partnership's Other Current Year International Information** |
|---|---|

Check box(es) for additional specified attachments. See instructions.

☐ 1 Gain on personal property sale
☐ 2 Foreign oil and gas taxes
☐ 3 Splitter arrangements

☐ 4 Foreign tax translation
☐ 5 High-taxed income
☐ 6 Section 267A disallowed deduction

☐ 7 Form 8858 information
☐ 8 Form 5471 information
☐ 9 Other forms

☐ 10 Partner loan transactions
☐ 11 Dual consolidated loss
☐ 12 Other international items
(attach description and statement)

| Part II | **Foreign Tax Credit Limitation** |
|---|---|

**Section 1 — Gross Income**

| Description | (a) U.S. source | Foreign Source | | | | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| | | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ____) | | |
| **1** Sales | | | | | | | |
| A US | 1,771,972. | | | | | | 1,771,972. |
| B | | | | | | | |
| C | | | | | | | |
| **2** Gross income from performance of services | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **3** Gross rental real estate income | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **4** Other gross rental income | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |

BAA For Paperwork Reduction Act Notice, see the Instructions for Form 1065.

PTPA0612  02/02/22

Schedule K-2 (Form 1065) 2021

DO NOT MAIL

|

| Name of partnership | EIN |
|---|---|
| Universal Rehearsal Partners Ltd | 75-2882958 |

### Part II   Foreign Tax Credit Limitation *(continued)*

#### Section 1 — Gross Income *(continued)*

| Description | (a) U.S. source | Foreign Source | | | | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| | | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code _____) | | |
| **5** Guaranteed payments............ | | | | | | | |
| **6** Interest income | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **7** Ordinary dividends (exclude amount on line 8) | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **8** Qualified dividends | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **9** Reserved for future use............ | | | | | | | |
| **10** Royalties and license fees | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **11** Net short-term capital gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **12** Net long-term capital gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **13** Collectibles (28%) gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **14** Unrecaptured section 1250 gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |

DO NOT MAIL

PTPA0612   07/28/21

| Name of partnership | EIN |
|---|---|
| Universal Rehearsal Partners Ltd | 75-2882958 |

**Part II**  **Foreign Tax Credit Limitation** (continued)

**Section 1 — Gross Income** (continued)

| Description | (a) U.S. source | Foreign Source | | | | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| | | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ____ ) | | |
| **15** Net section 1231 gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **16** Section 986(c) gain . . . . . . . . . . . . . . . | | | | | | | |
| **17** Section 987 gain. . . . . . . . . . . . . . . . . | | | | | | | |
| **18** Section 988 gain. . . . . . . . . . . . . . . . . | | | | | | | |
| **19** Section 951(a) inclusions | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **20** Other income (see instructions) | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **21** Reserved for future use | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **22** Reserved for future use | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **23** Reserved for future use | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **24** **Total gross income** (combine lines 1 through 23) . . . . . . . . . . . . . . . . ▶ | 1,771,972. | | | | | | 1,771,972. |
| A US | 1,771,972. | | | | | | 1,771,972. |
| B | | | | | | | |
| C | | | | | | | |

DO NOT MAIL

PTPA0612   07/28/21

Schedule K-2 (Form 1065) 2021     **Page 4**

| Name of partnership | EIN |
|---|---|
| Universal Rehearsal Partners Ltd | 75-2882958 |

**Part II**    **Foreign Tax Credit Limitation** *(continued)*

**Section 2 — Deductions**

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ____ ) | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| | | Foreign Source | | | | | |
| **25** Expenses allocable to sales income.. | 245,539. | | | | | | 245,539. |
| **26** Expenses allocable to gross income from performances of services....... | | | | | | | |
| **27** Net short-term capital loss........... | | | | | | | |
| **28** Net long-term capital loss........... | | | | | | | |
| **29** Collectibles loss.................... | | | | | | | |
| **30** Net section 1231 loss............... | | | | | | | |
| **31** Other losses........................ | | | | | | | |
| **32** Research & experimental (R&E) expenses | | | | | | | |
| **A** SIC code .......... | | | | | | | |
| **B** SIC code .......... | | | | | | | |
| **C** SIC code .......... | | | | | | | |
| **33** Allocable rental expenses—depreciation, depletion, and amortization............... | | | | | | | |
| **34** Allocable rental expenses—other than depreciation, depletion, and amortization...... | | | | | | | |
| **35** Allocable royalty and licensing expenses—depreciation, depletion, and amortization........................... | | | | | | | |
| **36** Allocable royalty and licensing expenses—other than depreciation, depletion, and amortization................. | | | | | | | |
| **37** Depreciation not included on line 33 or 35..... | | | | | | | |
| **38** Charitable contributions............. | | | | | | | |
| **39** Interest expense specifically allocable under Regulations section 1.861-10(e)........ | | | | | | | |
| **40** Other interest expense specifically allocable under Regulations section 1.861-10T.......... | | | | | | | |
| **41** Other interest expense—business.... | | | | | | | |
| **42** Other interest expense—investment.. | | | | | | | |
| **43** Other interest expense—passive activity...... | | | | | | | |
| **44** Section 59(e)(2) expenditures, excluding R&E expenses on line 32 ................. | | | | | | | |
| **45** Foreign taxes not creditable but deductible .... | | | | | | | |

**BAA**        **Schedule K-2 (Form 1065) 2021**

DO NOT MAIL

Schedule K-2 (Form 1065) 2021 | Page 5

| Name of partnership | EIN |
|---|---|
| Universal Rehearsal Partners Ltd | 75-2882958 |

**Part II    Foreign Tax Credit Limitation** *(continued)*

**Section 2 — Deductions** *(continued)*

| | | | Foreign Source | | | | |
|---|---|---|---|---|---|---|---|
| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ____) | (f) Sourced by partner | (g) Total |
| 46   Section 986(c) loss .............. | | | | | | | |
| 47   Section 987 loss................. | | | | | | | |
| 48   Section 988 loss................. | | | | | | | |
| 49   Other allocable deductions (see instructions)..................... | | | | | | | |
| 50   Other apportioned share of deductions (see instructions) ........ | | | | | | | |
| 51   Reserved for future use ............ | | | | | | | |
| 52   Reserved for future use ............ | | | | | | | |
| 53   Reserved for future use ............ | | | | | | | |
| 54   **Total deductions** (combine lines 25 through 53) ................ ▶ | 245,539. | | | | | | 245,539. |
| 55   **Net income (loss)** (subtract line 54 from line 24) .................. ▶ | 1,526,433. | | | | | | 1,526,433. |

**Part III    Other Information for Preparation of Form 1116 or 1118**

**Section 1 — R&E Expenses Apportionment Factors**

| | | | Foreign Source | | | | |
|---|---|---|---|---|---|---|---|
| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ____) (country code ____) | (f) Sourced by partner | (g) Total |
| 1   Gross receipts by SIC code | | | | | | | |
| A   SIC code | | | | | | | |
| B   SIC code | | | | | | | |
| C   SIC code | | | | | | | |
| D   SIC code | | | | | | | |
| E   SIC code | | | | | | | |
| F   SIC code | | | | | | | |

2    Exclusive apportionment with respect to total R&E expenses entered on Part II, line 32. Enter the following.

A    R&E expense with respect to activity performed in the United States

   (i) SIC code _____ ............................................................................................ ▶ | 2A(i)

   (ii) SIC code _____ ............................................................................................ ▶ | 2A(ii)

   (iii) SIC code _____ ............................................................................................ ▶ | 2A(iii)

B    R&E expense with respect to activity performed outside the United States

   (i) SIC code _____ ............................................................................................ ▶ | 2B(i)

   (ii) SIC code _____ ............................................................................................ ▶ | 2B(ii)

   (iii) SIC code _____ ............................................................................................ ▶ | 2B(iii)

DO NOT MAIL

BAA | PTPA0613   07/28/21 | Schedule K-2 (Form 1065) 2021

☐ Final K-3   ☒ Amended K-3

**Schedule K-3**
**(Form 1065)**

Department of the Treasury
Internal Revenue Service

**Partner's Share of Income, Deductions,**
**Credits, etc. — International**

For calendar year 2021, or tax year beginning _____ , ending _____

► See separate instructions.

OMB No. 1545-0123

**2021**

| Information About the Partnership | Information About the Partner |
|---|---|
| **A**  Partnership's employer identification number (EIN)<br>75-2882958 | **C**  Partner's SSN or Taxpayer Identification Number (TIN)<br>(Do not use TIN of a disregarded entity. See instructions.)<br>***-**-**** |
| **B**  Partnership's name, address, city, state, and ZIP code<br><br>Universal Rehearsal Partners Ltd<br>5477 Glen Lake Drive. Ste 120<br>Dallas, TX 75231 | **D**  Name, address, city, state, and ZIP code for partner entered in C. See instructions.<br><br>Vince E Barnhill<br>8606 Banf<br>Dallas, TX 75243 |

**E**   Check to indicate the parts of Schedule K-3 that apply.

| | | Yes | No |
|---|---|---|---|
| 1 | Does Part I apply? If "Yes," complete and attach Part I . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **1** | | X |
| 2 | Does Part II apply? If "Yes," complete and attach Part II . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **2** | X | |
| 3 | Does Part III apply? If "Yes," complete and attach Part III . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **3** | | X |
| 4 | Does Part IV apply? If "Yes," complete and attach Part IV . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **4** | | X |
| 5 | Does Part V apply? If "Yes," complete and attach Part V . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **5** | | X |
| 6 | Does Part VI apply? If "Yes," complete and attach Part VI . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **6** | | X |
| 7 | Does Part VII apply? If "Yes," complete and attach Part VII . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **7** | | X |
| 8 | Does Part VIII apply? If "Yes," complete and attach Part VIII . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **8** | | X |
| 9 | Does Part IX apply? If "Yes," complete and attach Part IX . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **9** | | X |
| 10 | Does Part X apply? If "Yes," complete and attach Part X . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **10** | | X |
| 11 | Does Part XI apply? If  "Yes," complete and attach Part XI . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **11** | | X |
| 12 | Reserved for future use . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **12** | | |
| 13 | Does Part XIII apply? If "Yes," complete and attach Part XIII . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **13** | | X |

F
o
r

I
R
S

U
s
e

O
n
l
y

**BAA  For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**     www.irs.gov/Form1065     **Schedule K-3  (Form 1065) 2021**

PTPA0712   09/14/21

Partner 1

Schedule K-3 (Form 1065) 2021 | Page **2**

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| Universal Rehearsal Partners Ltd | 75-2882958 | Vince E Barnhill | \*\*\*–\*\*–\*\*\*\* |

| **Part I** | **Partner's Share of Partnership's Other Current Year International Information** |

Check box(es) for additional specified attachments. See instructions.

☐ **1** Gain on personal property sale

☐ **2** Foreign oil and gas taxes

☐ **3** Splitter arrangements

☐ **4** Foreign tax translation

☐ **5** High-taxed income

☐ **6** Section 267A disallowed deduction

☐ **7** Form 8858 information

☐ **8** Form 5471 information

☐ **9** Other forms

☐ **10** Partner loan transactions

☐ **11** Dual consolidated loss

☐ **12** Other international items
(attach description and statement)

| **Part II** | **Foreign Tax Credit Limitation** |

**Section 1 — Gross Income**

| Description | (a) U.S. source | Foreign Source | | | | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| | | **(b)** Foreign branch category income | **(c)** Passive category income | **(d)** General category income | **(e)** Other (category code ___ ) | | |
| **1** Sales | | | | | | | |
| A US | 883,559. | | | | | | 883,559. |
| B | | | | | | | |
| C | | | | | | | |
| **2** Gross income from performance of services | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **3** Gross rental real estate income | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **4** Other gross rental income | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **5** Guaranteed payments............. | | | | | | | |
| **6** Interest income | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **7** Ordinary dividends (exclude amount on line 8) | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |

**BAA  For Paperwork Reduction Act Notice, see instructions.**     PTPA0713   09/10/21     **Schedule K-3 (Form 1065) 2021**

Partner 1

Schedule K-3 (Form 1065) 2021            **Page 3**

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| Universal Rehearsal Partners Ltd | 75-2882958 | Vince E Barnhill | ***–**–**** |

**Part II**   **Foreign Tax Credit Limitation** (continued)

**Section 1 — Gross Income** (continued)

| Description | (a) U.S. source | Foreign Source | | | | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| | | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code _____ ) | | |
| **8** Qualified dividends | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **9** Reserved for future use. . . . . . . . . . . | | | | | | | |
| **10** Royalties and license fees | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **11** Net short-term capital gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **12** Net long-term capital gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **13** Collectibles (28%) gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **14** Unrecaptured section 1250 gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **15** Net section 1231 gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |

**BAA**        PTPA0713   09/10/21        **Schedule K-3 (Form 1065) 2021**

Partner 1

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| Universal Rehearsal Partners Ltd | 75-2882958 | Vince E Barnhill | \*\*\*–\*\*–\*\*\*\* |

### Part II  Foreign Tax Credit Limitation (continued)
### Section 1 — Gross Income (continued)

| Description | (a) U.S. source | Foreign Source | | | | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| | | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ___) | | |
| 16  Section 986(c) gain . . . . . . . . . . . . . . | | | | | | | |
| 17  Section 987 gain . . . . . . . . . . . . . . . . | | | | | | | |
| 18  Section 988 gain . . . . . . . . . . . . . . . . . | | | | | | | |
| 19  Section 951(a) inclusions | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| 20  Other income (see instructions) | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| 21  Reserved for future use | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| 22  Reserved for future use | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| 23  Reserved for future use | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| 24  **Total gross income** (combine lines 1 through 23) . . . . . . . . . . . . . . . . . ► | 883,559. | | | | | | 883,559. |
| A  US | 883,559. | | | | | | 883,559. |
| B | | | | | | | |
| C | | | | | | | |

BAA                                        PTPA0713    09/10/21                        **Schedule K-3 (Form 1065) 2021**

Partner 1

Schedule K-3 (Form 1065) 2021

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| Universal Rehearsal Partners Ltd | 75-2882958 | Vince E Barnhill | ***–**–**** |

| **Part II** | **Foreign Tax Credit Limitation** (continued) |
|---|---|

**Section 2 — Deductions**

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ____) | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| | | **Foreign Source** | | | | | |
| 25 Expenses allocable to sales income.. | 122,433. | | | | | | 122,433. |
| 26 Expenses allocable to gross income from performances of services....... | | | | | | | |
| 27 Net short-term capital loss........... | | | | | | | |
| 28 Net long-term capital loss........... | | | | | | | |
| 29 Collectibles loss..................... | | | | | | | |
| 30 Net section 1231 loss............... | | | | | | | |
| 31 Other losses........................ | | | | | | | |
| 32 Research & experimental (R&E) expenses | | | | | | | |
| A SIC code            .......... | | | | | | | |
| B SIC code            .......... | | | | | | | |
| C SIC code            .......... | | | | | | | |
| 33 Allocable rental expenses—depreciation, depletion, and amortization............... | | | | | | | |
| 34 Allocable rental expenses—other than depreciation, depletion, and amortization...... | | | | | | | |
| 35 Allocable royalty and licensing expenses—depreciation, depletion, and amortization........................... | | | | | | | |
| 36 Allocable royalty and licensing expenses—other than depreciation, depletion, and amortization............... | | | | | | | |
| 37 Depreciation not included on line 33 or 35..... | | | | | | | |
| 38 Charitable contributions............. | | | | | | | |
| 39 Interest expense specifically allocable under Regulations section 1.861-10(e)........ | | | | | | | |
| 40 Other interest expense specifically allocable under Regulations section 1.861-10T.......... | | | | | | | |
| 41 Other interest expense—business.... | | | | | | | |
| 42 Other interest expense—investment.. | | | | | | | |
| 43 Other interest expense—passive activity...... | | | | | | | |
| 44 Section 59(e)(2) expenditures, excluding R&E expenses on line 32................. | | | | | | | |
| 45 Foreign taxes not creditable but deductible.... | | | | | | | |

BAA                                        PTPA0714   09/10/21                                        Schedule K-3 (Form 1065) 2021

Partner 1

Schedule K-3 (Form 1065) 2021 | Page 6

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| Universal Rehearsal Partners Ltd | 75-2882958 | Vince E Barnhill | \*\*\*-\*\*-\*\*\*\* |

### Part II  Foreign Tax Credit Limitation (continued)

#### Section 2 — Deductions (continued)

| Description | (a) U.S. source | Foreign Source | | | | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| | | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ____) | | |
| **46** Section 986(c) loss . . . . . . . . . . . . . . . | | | | | | | |
| **47** Section 987 loss . . . . . . . . . . . . . . . . . . . | | | | | | | |
| **48** Section 988 loss . . . . . . . . . . . . . . . . . . . | | | | | | | |
| **49** Other allocable deductions (see instructions) . . . . . . . . . . . . . . . . . . . . . . . | | | | | | | |
| **50** Other apportioned share of deductions (see instructions) . . . . . . . . | | | | | | | |
| **51** Reserved for future use . . . . . . . . . . . . | | | | | | | |
| **52** Reserved for future use . . . . . . . . . . . . | | | | | | | |
| **53** Reserved for future use . . . . . . . . . . . . | | | | | | | |
| **54** **Total deductions** (combine lines 25 through 53) . . . . . . . . . . . . . . . ▶ | 122,433. | | | | | | 122,433. |
| **55** **Net income (loss)** (subtract line 54 from line 24) . . . . . . . . . . . . . . . ▶ | 761,126. | | | | | | 761,126. |

### Part III  Other Information for Preparation of Form 1116 or 1118

#### Section 1 — R&E Expenses Apportionment Factors

| Description | (a) U.S. source | Foreign Source | | | | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| | | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ____) (country code ____) | | |
| **1** Gross receipts by SIC code | | | | | | | |
| **A** SIC code | | | | | | | |
| **B** SIC code | | | | | | | |
| **C** SIC code | | | | | | | |
| **D** SIC code | | | | | | | |
| **E** SIC code | | | | | | | |
| **F** SIC code | | | | | | | |

**2**  Exclusive apportionment with respect to total R&E expenses entered on Part II, line 32. Enter the following.

**A**  R&E expense with respect to activity performed in the United States
  **(i)** SIC code _____ . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ 2A(i)
  **(ii)** SIC code _____ . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ 2A(ii)
  **(iii)** SIC code _____ . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ 2A(iii)

**B**  R&E expense with respect to activity performed outside the United States
  **(i)** SIC code _____ . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ 2B(i)
  **(ii)** SIC code _____ . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ 2B(ii)
  **(iii)** SIC code _____ . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ 2B(iii)

☐ Final K-3   ☒ Amended K-3

**Schedule K-3**
**(Form 1065)**

Department of the Treasury
Internal Revenue Service

**Partner's Share of Income, Deductions,**
**Credits, etc. — International**

For calendar year 2021, or tax year beginning _____ , ending _____
▶ **See separate instructions.**

OMB No. 1545-0123

**2021**

| Information About the Partnership | Information About the Partner |
|---|---|
| **A** Partnership's employer identification number (EIN)<br>75-2882958 | **C** Partner's SSN or Taxpayer Identification Number (TIN)<br>(Do not use TIN of a disregarded entity. See instructions.)<br>\*\*\*-\*\*-\*\*\*\* |
| **B** Partnership's name, address, city, state, and ZIP code<br><br>Universal Rehearsal Partners Ltd<br>5477 Glen Lake Drive. Ste 120<br>Dallas, TX 75231 | **D** Name, address, city, state, and ZIP code for partner entered in C. See instructions.<br><br>John P Kirtland<br>1900 Pacific  Suite 100<br>Dallas, TX 75201 |

**E** Check to indicate the parts of Schedule K-3 that apply.

| | | Yes | No |
|---|---|---|---|
| **1** Does Part I apply? If "Yes," complete and attach Part I | **1** | | X |
| **2** Does Part II apply? If "Yes," complete and attach Part II | **2** | X | |
| **3** Does Part III apply? If "Yes," complete and attach Part III | **3** | | X |
| **4** Does Part IV apply? If "Yes," complete and attach Part IV | **4** | | X |
| **5** Does Part V apply? If "Yes," complete and attach Part V | **5** | | X |
| **6** Does Part VI apply? If "Yes," complete and attach Part VI | **6** | | X |
| **7** Does Part VII apply? If "Yes," complete and attach Part VII | **7** | | X |
| **8** Does Part VIII apply? If "Yes," complete and attach Part VIII | **8** | | X |
| **9** Does Part IX apply? If "Yes," complete and attach Part IX | **9** | | X |
| **10** Does Part X apply? If "Yes," complete and attach Part X | **10** | | X |
| **11** Does Part XI apply? If "Yes," complete and attach Part XI | **11** | | X |
| **12** Reserved for future use | **12** | | |
| **13** Does Part XIII apply? If "Yes," complete and attach Part XIII | **13** | | X |

For IRS Use Only

**BAA  For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**   www.irs.gov/Form1065   **Schedule K-3  (Form 1065) 2021**

PTPA0712   09/14/21

Partner 2

Schedule K-3 (Form 1065) 2021 | Page **2**

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| Universal Rehearsal Partners Ltd | 75-2882958 | John P Kirtland | ***-**-**** |

| **Part I** | **Partner's Share of Partnership's Other Current Year International Information** |
|---|---|

Check box(es) for additional specified attachments. See instructions.

| | | | |
|---|---|---|---|
| ☐ **1** Gain on personal property sale | ☐ **4** Foreign tax translation | ☐ **7** Form 8858 information | ☐ **10** Partner loan transactions |
| ☐ **2** Foreign oil and gas taxes | ☐ **5** High-taxed income | ☐ **8** Form 5471 information | ☐ **11** Dual consolidated loss |
| ☐ **3** Splitter arrangements | ☐ **6** Section 267A disallowed deduction | ☐ **9** Other forms | ☐ **12** Other international items (attach description and statement) |

| **Part II** | **Foreign Tax Credit Limitation** |
|---|---|

### Section 1 — Gross Income

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ___) | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| **1** Sales | | | | | | | |
| A  US | 885,986. | | | | | | 885,986. |
| B | | | | | | | |
| C | | | | | | | |
| **2** Gross income from performance of services | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **3** Gross rental real estate income | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **4** Other gross rental income | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **5** Guaranteed payments............. | | | | | | | |
| **6** Interest income | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **7** Ordinary dividends (exclude amount on line 8) | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |

**BAA  For Paperwork Reduction Act Notice, see instructions.**        PTPA0713   09/10/21        **Schedule K-3 (Form 1065) 2021**

Partner 2

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| Universal Rehearsal Partners Ltd | 75-2882958 | John P Kirtland | \*\*\*–\*\*–\*\*\*\* |

**Part II**  **Foreign Tax Credit Limitation** (continued)

**Section 1 — Gross Income** (continued)

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ____) | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| **8** Qualified dividends | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **9** Reserved for future use. . . . . . . . . . . | | | | | | | |
| **10** Royalties and license fees | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **11** Net short-term capital gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **12** Net long-term capital gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **13** Collectibles (28%) gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **14** Unrecaptured section 1250 gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **15** Net section 1231 gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |

**BAA**                                   PTPA0713   09/10/21

Partner 2

Schedule K-3 (Form 1065) 2021

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| Universal Rehearsal Partners Ltd | 75-2882958 | John P Kirtland | \*\*\*–\*\*–\*\*\*\* |

| Part II | Foreign Tax Credit Limitation *(continued)* |
|---|---|

**Section 1 — Gross Income** *(continued)*

| | | | Foreign Source | | | | |
|---|---|---|---|---|---|---|---|
| Description | **(a)** U.S. source | **(b)** Foreign branch category income | **(c)** Passive category income | **(d)** General category income | **(e)** Other (category code ____ ) | **(f)** Sourced by partner | **(g)** Total |
| **16** Section 986(c) gain . . . . . . . . . . . . . . | | | | | | | |
| **17** Section 987 gain . . . . . . . . . . . . . . . . | | | | | | | |
| **18** Section 988 gain . . . . . . . . . . . . . . . . | | | | | | | |
| **19** Section 951(a) inclusions | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **20** Other income (see instructions) | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **21** Reserved for future use | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **22** Reserved for future use | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **23** Reserved for future use | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **24 Total gross income** (combine lines 1 through 23) . . . . . . . . . . . . . . . . ▶ | 885,986. | | | | | | 885,986. |
| A US | 885,986. | | | | | | 885,986. |
| B | | | | | | | |
| C | | | | | | | |

BAA                    PTPA0713   09/10/21                    Schedule K-3 (Form 1065) 2021

Schedule K-3 (Form 1065) 2021 **Page 5**

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| Universal Rehearsal Partners Ltd | 75-2882958 | John P Kirtland | ***–**–**** |

**Part II** | **Foreign Tax Credit Limitation** (continued)

**Section 2 — Deductions**

| | | Foreign Source | | | | | |
|---|---|---|---|---|---|---|---|
| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code _____) | (f) Sourced by partner | (g) Total |
| 25 Expenses allocable to sales income.. | 122,770. | | | | | | 122,770. |
| 26 Expenses allocable to gross income from performances of services....... | | | | | | | |
| 27 Net short-term capital loss.......... | | | | | | | |
| 28 Net long-term capital loss........... | | | | | | | |
| 29 Collectibles loss.................... | | | | | | | |
| 30 Net section 1231 loss............... | | | | | | | |
| 31 Other losses........................ | | | | | | | |
| 32 Research & experimental (R&E) expenses | | | | | | | |
| A SIC code ......... | | | | | | | |
| B SIC code ......... | | | | | | | |
| C SIC code ......... | | | | | | | |
| 33 Allocable rental expenses—depreciation, depletion, and amortization............... | | | | | | | |
| 34 Allocable rental expenses—other than depreciation, depletion, and amortization..... | | | | | | | |
| 35 Allocable royalty and licensing expenses—depreciation, depletion, and amortization........................... | | | | | | | |
| 36 Allocable royalty and licensing expenses—other than depreciation, depletion, and amortization............... | | | | | | | |
| 37 Depreciation not included on line 33 or 35..... | | | | | | | |
| 38 Charitable contributions............. | | | | | | | |
| 39 Interest expense specifically allocable under Regulations section 1.861-10(e)........ | | | | | | | |
| 40 Other interest expense specifically allocable under Regulations section 1.861-10T.......... | | | | | | | |
| 41 Other interest expense—business.... | | | | | | | |
| 42 Other interest expense—investment.. | | | | | | | |
| 43 Other interest expense—passive activity...... | | | | | | | |
| 44 Section 59(e)(2) expenditures, excluding R&E expenses on line 32................. | | | | | | | |
| 45 Foreign taxes not creditable but deductible .... | | | | | | | |

**BAA** PTPA0714  09/10/21 **Schedule K-3 (Form 1065) 2021**

Partner 2

Schedule K-3 (Form 1065) 2021 — Page **6**

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| Universal Rehearsal Partners Ltd | 75-2882958 | John P Kirtland | ***-**-**** |

### Part II   Foreign Tax Credit Limitation *(continued)*

**Section 2 — Deductions** *(continued)*

| | | | Foreign Source | | | | |
|---|---|---|---|---|---|---|---|
| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ____) | (f) Sourced by partner | (g) Total |
| 46  Section 986(c) loss . . . . . . . . . . . . . . | | | | | | | |
| 47  Section 987 loss . . . . . . . . . . . . . . . . . . | | | | | | | |
| 48  Section 988 loss . . . . . . . . . . . . . . . . . . | | | | | | | |
| 49  Other allocable deductions (see instructions) . . . . . . . . . . . . . . . . . . . . . . | | | | | | | |
| 50  Other apportioned share of deductions (see instructions) . . . . . . . . | | | | | | | |
| 51  Reserved for future use . . . . . . . . . . . . | | | | | | | |
| 52  Reserved for future use . . . . . . . . . . . . | | | | | | | |
| 53  Reserved for future use . . . . . . . . . . . . | | | | | | | |
| 54  **Total deductions** (combine lines 25 through 53) . . . . . . . . . . . . . . . . ▶ | 122,770. | | | | | | 122,770. |
| 55  **Net income (loss)** (subtract line 54 from line 24) . . . . . . . . . . . . . . . . . ▶ | 763,216. | | | | | | 763,216. |

### Part III   Other Information for Preparation of Form 1116 or 1118

**Section 1 — R&E Expenses Apportionment Factors**

| | | | Foreign Source | | | | |
|---|---|---|---|---|---|---|---|
| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ____) (country code ____) | (f) Sourced by partner | (g) Total |
| 1  Gross receipts by SIC code | | | | | | | |
| A  SIC code | | | | | | | |
| B  SIC code | | | | | | | |
| C  SIC code | | | | | | | |
| D  SIC code | | | | | | | |
| E  SIC code | | | | | | | |
| F  SIC code | | | | | | | |

**2**  Exclusive apportionment with respect to total R&E expenses entered on Part II, line 32. Enter the following.

**A**  R&E expense with respect to activity performed in the United States

  **(i)** SIC code _____ . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ | **2A(i)**

  **(ii)** SIC code _____ . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ | **2A(ii)**

  **(iii)** SIC code _____ . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ | **2A(iii)**

**B**  R&E expense with respect to activity performed outside the United States

  **(i)** SIC code _____ . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ | **2B(i)**

  **(ii)** SIC code _____ . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ | **2B(ii)**

  **(iii)** SIC code _____ . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ | **2B(iii)**

☐ Final K-3          ☒ Amended K-3

**Schedule K-3**
**(Form 1065)**

Department of the Treasury
Internal Revenue Service

**Partner's Share of Income, Deductions,**
**Credits, etc. — International**

For calendar year 2021, or tax year beginning _____ , ending _____
► **See separate instructions.**

OMB No. 1545-0123

**2021**

| Information About the Partnership | Information About the Partner |
|---|---|
| **A** Partnership's employer identification number (EIN)<br>75-2882958 | **C** Partner's SSN or Taxpayer Identification Number (TIN)<br>(Do not use TIN of a disregarded entity. See instructions.)<br><br>▓▓▓▓▓▓▓ |
| **B** Partnership's name, address, city, state, and ZIP code<br><br>Universal Rehearsal Partners Ltd<br>5477 Glen Lake Drive. Ste 120<br>Dallas, TX 75231 | **D** Name, address, city, state, and ZIP code for partner entered in C. See instructions.<br><br>Q PM, LLC<br>Ste 120<br>Dallas, TX 75231 |

**E** Check to indicate the parts of Schedule K-3 that apply.

| | | Yes | No |
|---|---|---|---|
| 1 | Does Part I apply? If "Yes," complete and attach Part I. | 1 | | X |
| 2 | Does Part II apply? If "Yes," complete and attach Part II. | 2 | X | |
| 3 | Does Part III apply? If "Yes," complete and attach Part III. | 3 | | X |
| 4 | Does Part IV apply? If "Yes," complete and attach Part IV. | 4 | | X |
| 5 | Does Part V apply? If "Yes," complete and attach Part V. | 5 | | X |
| 6 | Does Part VI apply? If "Yes," complete and attach Part VI. | 6 | | X |
| 7 | Does Part VII apply? If "Yes," complete and attach Part VII. | 7 | | X |
| 8 | Does Part VIII apply? If "Yes," complete and attach Part VIII. | 8 | | X |
| 9 | Does Part IX apply? If "Yes," complete and attach Part IX. | 9 | | X |
| 10 | Does Part X apply? If "Yes," complete and attach Part X. | 10 | | X |
| 11 | Does Part XI apply? If  "Yes," complete and attach Part XI. | 11 | | X |
| 12 | Reserved for future use. | 12 | | |
| 13 | Does Part XIII apply? If "Yes," complete and attach Part XIII. | 13 | | X |

F
o
r

I
R
S

U
s
e

O
n
l
y

**BAA  For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**     www.irs.gov/Form1065     **Schedule K-3  (Form 1065) 2021**

PTPA0712    09/14/21

Partner 3

Schedule K-3 (Form 1065) 2021                **Page 2**

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| Universal Rehearsal Partners Ltd | 75-2882958 | Q PM, LLC | ▮▮▮▮▮ |

| Part I | Partner's Share of Partnership's Other Current Year International Information |
|---|---|

Check box(es) for additional specified attachments. See instructions.

- ☐ **1** Gain on personal property sale
- ☐ **2** Foreign oil and gas taxes
- ☐ **3** Splitter arrangements
- ☐ **4** Foreign tax translation
- ☐ **5** High-taxed income
- ☐ **6** Section 267A disallowed deduction
- ☐ **7** Form 8858 information
- ☐ **8** Form 5471 information
- ☐ **9** Other forms
- ☐ **10** Partner loan transactions
- ☐ **11** Dual consolidated loss
- ☐ **12** Other international items (attach description and statement)

| Part II | Foreign Tax Credit Limitation |
|---|---|

### Section 1 — Gross Income

| Description | (a) U.S. source | Foreign Source | | | | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| | | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ____) | | |
| **1** Sales | | | | | | | |
| A US | 2,427. | | | | | | 2,427. |
| B | | | | | | | |
| C | | | | | | | |
| **2** Gross income from performance of services | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **3** Gross rental real estate income | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **4** Other gross rental income | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **5** Guaranteed payments............. | | | | | | | |
| **6** Interest income | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **7** Ordinary dividends (exclude amount on line 8) | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |

**BAA  For Paperwork Reduction Act Notice, see instructions.**     PTPA0713   09/10/21     **Schedule K-3 (Form 1065) 2021**

Partner 3

Schedule K-3 (Form 1065) 2021 | Page **3**

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| Universal Rehearsal Partners Ltd | 75-2882958 | Q PM, LLC | ███ |

| **Part II** | **Foreign Tax Credit Limitation** (continued) |
|---|---|

**Section 1 — Gross Income** (continued)

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ___) | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| **8** Qualified dividends | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **9** Reserved for future use. . . . . . . . . . . | | | | | | | |
| **10** Royalties and license fees | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **11** Net short-term capital gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **12** Net long-term capital gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **13** Collectibles (28%) gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **14** Unrecaptured section 1250 gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **15** Net section 1231 gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |

BAA | PTPA0713   09/10/21 | **Schedule K-3 (Form 1065) 2021**

Partner 3

Schedule K-3 (Form 1065) 2021

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| Universal Rehearsal Partners Ltd | 75-2882958 | Q PM, LLC | ███████ |

| **Part II** | **Foreign Tax Credit Limitation** (continued) |
|---|---|

**Section 1 — Gross Income** (continued)

| | | | Foreign Source | | | | |
|---|---|---|---|---|---|---|---|
| Description | **(a)** U.S. source | **(b)** Foreign branch category income | **(c)** Passive category income | **(d)** General category income | **(e)** Other (category code ____ ) | **(f)** Sourced by partner | **(g)** Total |
| 16 Section 986(c) gain . . . . . . . . . . . . . . . | | | | | | | |
| 17 Section 987 gain. . . . . . . . . . . . . . . . . | | | | | | | |
| 18 Section 988 gain. . . . . . . . . . . . . . . . . | | | | | | | |
| 19 Section 951(a) inclusions | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| 20 Other income (see instructions) | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| 21 Reserved for future use | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| 22 Reserved for future use | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| 23 Reserved for future use | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| 24 **Total gross income** (combine lines 1 through 23) . . . . . . . . . . . . . . . . ▶ | 2,427. | | | | | | 2,427. |
| A US | 2,427. | | | | | | 2,427. |
| B | | | | | | | |
| C | | | | | | | |

BAA    PTPA0713   09/10/21    Schedule K-3 (Form 1065) 2021

Schedule K-3 (Form 1065) 2021                                                                                          Page **5**

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| Universal Rehearsal Partners Ltd | 75-2882958 | Q PM, LLC | ▮▮▮▮▮ |

| **Part II** | **Foreign Tax Credit Limitation** *(continued)* |
|---|---|

**Section 2 — Deductions**

| Description | (a) U.S. source | Foreign Source | | | | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| | | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code _____ ) | | |
| 25 Expenses allocable to sales income.. | 336. | | | | | | 336. |
| 26 Expenses allocable to gross income from performances of services....... | | | | | | | |
| 27 Net short-term capital loss.......... | | | | | | | |
| 28 Net long-term capital loss........... | | | | | | | |
| 29 Collectibles loss.................... | | | | | | | |
| 30 Net section 1231 loss............... | | | | | | | |
| 31 Other losses........................ | | | | | | | |
| 32 Research & experimental (R&E) expenses | | | | | | | |
| A SIC code ......... | | | | | | | |
| B SIC code ......... | | | | | | | |
| C SIC code ......... | | | | | | | |
| 33 Allocable rental expenses—depreciation, depletion, and amortization............... | | | | | | | |
| 34 Allocable rental expenses—other than depreciation, depletion, and amortization...... | | | | | | | |
| 35 Allocable royalty and licensing expenses—depreciation, depletion, and amortization........................... | | | | | | | |
| 36 Allocable royalty and licensing expenses—other than depreciation, depletion, and amortization............... | | | | | | | |
| 37 Depreciation not included on line 33 or 35..... | | | | | | | |
| 38 Charitable contributions............. | | | | | | | |
| 39 Interest expense specifically allocable under Regulations section 1.861-10(e)........ | | | | | | | |
| 40 Other interest expense specifically allocable under Regulations section 1.861-10T.......... | | | | | | | |
| 41 Other interest expense—business.... | | | | | | | |
| 42 Other interest expense—investment.. | | | | | | | |
| 43 Other interest expense—passive activity...... | | | | | | | |
| 44 Section 59(e)(2) expenditures, excluding R&E expenses on line 32 ................. | | | | | | | |
| 45 Foreign taxes not creditable but deductible .... | | | | | | | |

BAA                                    PTPA0714   09/10/21                          Schedule K-3 (Form 1065) 2021

Partner 3

Schedule K-3 (Form 1065) 2021       Page **6**

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| Universal Rehearsal Partners Ltd | 75-2882958 | Q PM, LLC | ▉▉▉▉ |

## Part II   Foreign Tax Credit Limitation *(continued)*

### Section 2 — Deductions *(continued)*

| Description | (a) U.S. source | Foreign Source | | | | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| | | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ____) | | |
| **46** Section 986(c) loss . . . . . . . . . . . . . . . | | | | | | | |
| **47** Section 987 loss . . . . . . . . . . . . . . . . . . | | | | | | | |
| **48** Section 988 loss . . . . . . . . . . . . . . . . . . | | | | | | | |
| **49** Other allocable deductions (see instructions) . . . . . . . . . . . . . . . . . . . . . . . | | | | | | | |
| **50** Other apportioned share of deductions (see instructions) . . . . . . . | | | | | | | |
| **51** Reserved for future use . . . . . . . . . . . . | | | | | | | |
| **52** Reserved for future use . . . . . . . . . . . . | | | | | | | |
| **53** Reserved for future use . . . . . . . . . . . . | | | | | | | |
| **54** **Total deductions** (combine lines 25 through 53) ▶ | 336. | | | | | | 336. |
| **55** **Net income (loss)** (subtract line 54 from line 24) . . . . . . . . . . . . . . . . . ▶ | 2,091. | | | | | | 2,091. |

## Part III   Other Information for Preparation of Form 1116 or 1118

### Section 1 — R&E Expenses Apportionment Factors

| Description | (a) U.S. source | Foreign Source | | | | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| | | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ____) (country code ____) | | |
| **1** Gross receipts by SIC code | | | | | | | |
| **A** SIC code | | | | | | | |
| **B** SIC code | | | | | | | |
| **C** SIC code | | | | | | | |
| **D** SIC code | | | | | | | |
| **E** SIC code | | | | | | | |
| **F** SIC code | | | | | | | |

**2**   Exclusive apportionment with respect to total R&E expenses entered on Part II, line 32. Enter the following.

**A**   R&E expense with respect to activity performed in the United States

    **(i)** SIC code _____ . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ **2A(i)**

    **(ii)** SIC code _____ . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ **2A(ii)**

    **(iii)** SIC code _____ . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ **2A(iii)**

**B**   R&E expense with respect to activity performed outside the United States

    **(i)** SIC code _____ . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ **2B(i)**

    **(ii)** SIC code _____ . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ **2B(ii)**

    **(iii)** SIC code _____ . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ **2B(iii)**

| Form **4562** | **Depreciation and Amortization** | OMB No. 1545-0172 |
|---|---|---|
| | **(Including Information on Listed Property)** | **2021** |
| Department of the Treasury<br>Internal Revenue Service   (99) | ► Attach to your tax return.<br>► Go to *www.irs.gov/Form4562* for instructions and the latest information. | Attachment<br>Sequence No. **179** |

| Name(s) shown on return | Identifying number |
|---|---|
| Universal Rehearsal Partners Ltd | 75-2882958 |

Business or activity to which this form relates

Form 1065

### Part I    Election To Expense Certain Property Under Section 179
**Note:** If you have any listed property, complete Part V before you complete Part I.

| | | | |
|---|---|---|---|
| 1 | Maximum amount (see instructions) | **1** | |
| 2 | Total cost of section 179 property placed in service (see instructions) | **2** | |
| 3 | Threshold cost of section 179 property before reduction in limitation (see instructions) | **3** | |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | **4** | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | **5** | |

| 6 | **(a)** Description of property | **(b)** Cost (business use only) | **(c)** Elected cost |
|---|---|---|---|
| | | | |
| | | | |

| | | | |
|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 | **7** | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | **8** | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | **9** | |
| 10 | Carryover of disallowed deduction from line 13 of your 2020 Form 4562 | **10** | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5. See instrs | **11** | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 | **12** | |
| 13 | Carryover of disallowed deduction to 2022. Add lines 9 and 10, less line 12 ► | **13** | |

**Note:** Don't use Part II or Part III below for listed property. Instead, use Part V.

### Part II    Special Depreciation Allowance and Other Depreciation (Don't include listed property. See instructions.)

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year. See instructions | **14** | |
| 15 | Property subject to section 168(f)(1) election | **15** | |
| 16 | Other depreciation (including ACRS) | **16** | |

### Part III    MACRS Depreciation (Don't include listed property. See instructions.)

#### Section A

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2021 | **17** | 30,311. |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here ► ☐ | | |

#### Section B — Assets Placed in Service During 2021 Tax Year Using the General Depreciation System

| **(a)** Classification of property | **(b)** Month and year placed in service | **(c)** Basis for depreciation (business/investment use only — see instructions) | **(d)** Recovery period | **(e)** Convention | **(f)** Method | **(g)** Depreciation deduction |
|---|---|---|---|---|---|---|
| **19 a** 3-year property | | | | | | |
| **b** 5-year property | | | | | | |
| **c** 7-year property | | | | | | |
| **d** 10-year property | | | | | | |
| **e** 15-year property | | | | | | |
| **f** 20-year property | | | | | | |
| **g** 25-year property | | | 25 yrs | | S/L | |
| **h** Residential rental | | | 27.5 yrs | MM | S/L | |
| property | | | 27.5 yrs | MM | S/L | |
| **i** Nonresidential real | | | 39 yrs | MM | S/L | |
| property | | | | MM | S/L | |

#### Section C — Assets Placed in Service During 2021 Tax Year Using the Alternative Depreciation System

| | | | | | | |
|---|---|---|---|---|---|---|
| **20 a** Class life | | | | | S/L | |
| **b** 12-year | | | 12 yrs | | S/L | |
| **c** 30-year | | | 30 yrs | MM | S/L | |
| **d** 40-year | | | 40 yrs | MM | S/L | |

### Part IV    Summary (See instructions.)

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 | **21** | |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations — see instructions | **22** | 30,311. |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | **23** | |

BAA  For Paperwork Reduction Act Notice, see separate instructions.              FDIZ0812L 07/12/21                    Form **4562** (2021)

Form 4562 (2021)  Universal Rehearsal Partners Ltd          75-2882958          Page **2**

**Part V** | **Listed Property** (Include automobiles, certain other vehicles, certain aircraft, and property used for entertainment, recreation, or amusement.)

**Note:** For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

**Section A – Depreciation and Other Information (Caution: See the instructions for limits for passenger automobiles.)**

**24a** Do you have evidence to support the business/investment use claimed?. . . . . . . . .  [X] Yes [ ] No  **24b** If 'Yes,' is the evidence written?. . . . . . [X] Yes [ ] No

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| **25** Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use. See instructions . . . . . . . . . . . . . . . | | | | | | **25** | | |
| **26** Property used more than 50% in a qualified business use: | | | | | | | | |
| Vehicles | 12/31/08 | 100.0 | 23,046. | 23,046. | 5.0 | 200DB HY | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| **27** Property used 50% or less in a qualified business use: | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| **28** Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 . . . . . . . . . . . . . . | | | | | | **28** | 0. | |
| **29** Add amounts in column (i), line 26. Enter here and on line 7, page 1. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | | | | **29** | 0. |

**Section B – Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other 'more than 5% owner,' or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | | (a) Vehicle 1 | | (b) Vehicle 2 | | (c) Vehicle 3 | | (d) Vehicle 4 | | (e) Vehicle 5 | | (f) Vehicle 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **30** | Total business/investment miles driven during the year (**don't** include commuting miles). . . . . . . . . . . . . . . . | | | | | | | | | | | | |
| **31** | Total commuting miles driven during the year. . . . . . . . | | | | | | | | | | | | |
| **32** | Total other personal (noncommuting) miles driven. . . . . . . . . . . . . . . . . . . . . . . | | | | | | | | | | | | |
| **33** | Total miles driven during the year. Add lines 30 through 32 . . . . . . . . . . . . . . . . . | | | | | | | | | | | | |
| | | **Yes** | **No** | **Yes** | **No** | **Yes** | **No** | **Yes** | **No** | **Yes** | **No** | **Yes** | **No** |
| **34** | Was the vehicle available for personal use during off-duty hours?. . . . . . . . . . . . . . . . | | | | | | | | | | | | |
| **35** | Was the vehicle used primarily by a more than 5% owner or related person?. . . . . . . . | | | | | | | | | | | | |
| **36** | Is another vehicle available for personal use?. . . . . . . . . . . . . . . . . . | | | | | | | | | | | | |

**Section C – Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **aren't** more than 5% owners or related persons. See instructions.

| | | **Yes** | **No** |
|---|---|---|---|
| **37** | Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees?. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| **38** | Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners . . . . . . . . . . . . . . | | |
| **39** | Do you treat all use of vehicles by employees as personal use?. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| **40** | Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received?. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| **41** | Do you meet the requirements concerning qualified automobile demonstration use? See instructions. . . . . . . . . . . . . . . . . . **Note:** If your answer to 37, 38, 39, 40, or 41 is 'Yes,' don't complete Section B for the covered vehicles. | | |

**Part VI** | **Amortization**

| | (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|---|
| **42** Amortization of costs that begins during your 2021 tax year (see instructions): | | | | | | |
| | | | | | | |
| | | | | | | |
| **43** Amortization of costs that began before your 2021 tax year . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **43** | | | | | | 5,517. |
| **44** **Total.** Add amounts in column (f). See the instructions for where to report . . . . . . . . . . . . . . . . . . . . . . . . . . . **44** | | | | | | 5,517. |

FDIZ0812L 07/12/21                                                                 Form **4562** (2021)

| 2021 | **Explanation of Changes on Amended Return** | Page 1 |
|------|---------------------------------------------|--------|

**Universal Rehearsal Partners Ltd** 75-2882958

Explanation of Changes

TO ADD GENERAL PARTNER PER COURT ORDER AND TO CORRECT PARTNERS CAPITAL INCLUDING
INCOME, DISTRIBUTIONS, AND LOANS FROM PARTNERS PER THE ATTACHED RECONCILED FINANCIAL
STATEMENTS



| 2021 | Federal Statements | Page 1 |
|---|---|---|

Universal Rehearsal Partners Ltd                                    75-2882958

**Statement 1**
**Form 1065, Line 7**
**Other Income (Loss)**

```
Insurance Proceeds.......................................................... $      56,244.
                                                           Total $      56,244.
```

**Statement 2**
**Form 1065, Line 20**
**Other Deductions**

```
Accounting.................................................................. $       5,000.
Amortization...............................................................         5,517.
Bank Charges...............................................................            54.
Contract Labor.............................................................         1,120.
Credit and collection costs................................................         2,578.
Dues and Subscriptions.....................................................           140.
Equipment Rent.............................................................           734.
Insurance..................................................................        19,041.
Office Expense.............................................................           455.
Postage....................................................................            59.
Security...................................................................           996.
Supplies...................................................................         4,222.
Telephone..................................................................         6,610.
Utilities..................................................................        25,367.
                                                           Total $      71,893.
```

**Statement 3**
**Form 1065, Schedule K, Line 20c**
**Other Reportable Items**

**Business Interest Expense (Informational Only for Basis Limitations)**
Included as a Deduction on the Following Lines(s)

```
Schedule K, line 1.......................................................... $      32,840.
```

**Statement 4**
**Form 1065, Schedule L, Line 17**
**Other Current Liabilities**

|  | Beginning | Ending |
|---|---|---|
| Security Deposits | $       2,033. | $          0. |
| Total | $       2,033. | $          0. |

| 2021 | Federal Statements | Page 2 |
|------|--------------------|--------|

**Universal Rehearsal Partners Ltd**                                    **75-2882958**

**Statement 5**
**Form 1065, Schedule M-2, Line 4**
**Other Increases**

| | | |
|---|---|---|
| Capital Adjustment to Partners...................................................... | $ | 163,207. |
| Capital Adjustment to Partners...................................................... | | 333,767. |
| Total | $ | 496,974. |

**Statement 6**
**Form 1065, Schedule M-2, Line 7**
**Other Decreases**

| | | |
|---|---|---|
| Capital Adjustment to Partners...................................................... | $ | 163,207. |
| Capital Adjustment to Partners...................................................... | | 333,767. |
| Total | $ | 496,974. |

DO NOT MAIL

| 2021 | Federal Income Tax Summary | Page 1 |
|---|---|---|

**Universal Rehearsal Partners Ltd**                                    75-2882958

| | 2021 | 2020 | Diff |
|---|---|---|---|
| **TRADE OR BUSINESS INCOME** | | | |
| Gross receipts less returns | 1,715,728 | 243,533 | 1,472,195 |
| Gross profit | 1,715,728 | 243,533 | 1,472,195 |
| Other income (loss) | 56,244 | 0 | 56,244 |
| Total income (loss) | 1,771,972 | 243,533 | 1,528,439 |
| **TRADE OR BUSINESS DEDUCTIONS** | | | |
| Repairs and maintenance | 7,084 | 7,460 | -376 |
| Taxes and licenses | 103,411 | 14,159 | 89,252 |
| Interest | 32,840 | 34,488 | -1,648 |
| Depreciation | 30,311 | 30,829 | -518 |
| Other deductions | 71,893 | 163,808 | -91,915 |
| Total deductions | 245,539 | 250,744 | -5,205 |
| **SCHEDULE K - INCOME** | | | |
| Ordinary business income (loss) | 1,526,433 | -7,211 | 1,533,644 |
| **SCHEDULE K - SELF-EMPLOYMENT** | | | |
| Net earn. (loss) from self-employment | 2,091 | -3,605 | 5,696 |
| Gross nonfarm income | 292,160 | 243,533 | 48,627 |
| **SCHEDULE K - ALTERNATIVE MINIMUM TAX ITEMS** | | | |
| Post-1986 depreciation adjustment | -1,728 | 296 | -2,024 |
| **SCHEDULE K - OTHER** | | | |
| Distributions of cash & marketable sec... | 1,520,568 | 0 | 1,520,568 |
| **SCHEDULE L - BALANCE SHEET** | | | |
| Beginning Assets | 571,173 | 620,692 | -49,519 |
| Beginning Liabilities and Capital | 571,173 | 620,692 | -49,519 |
| Ending Assets | 538,281 | 571,173 | -32,892 |
| Ending Liabilities and Capital | 538,281 | 571,173 | -32,892 |

| 2021 | Federal Balance Sheet Summary | Page 1 |
|---|---|---|

**Universal Rehearsal Partners Ltd**                                    75-2882958

**ENDING ASSETS**

| | | |
|---|---:|---:|
| Cash | | 4,063 |
| Buildings and other assets | 1,209,080 | |
| Less accumulated depreciation | (681,302) | 527,778 |
| Intangible assets | 40,037 | |
| Less accumulated amortization | (33,597) | 6,440 |
| Total Assets | | 538,281 |

**ENDING LIABILITIES & CAPITAL**

| | |
|---|---:|
| Long term notes payable | 738,566 |
| Partners' capital accounts | -200,285 |
| Total Liabilities and Capital | 538,281 |

| **2021** | **General Information** | **Page 1** |
|---|---|---|

**Universal Rehearsal Partners Ltd**

75-2882958

---

**Forms needed for this return**

Federal: 1065, Sch K-1, Sch K-2, Sch K-3, 4562, 8879-PE, Amended Explanation

---

**PDF Attachments**
Auto-Attach PDFs will be added to the list after the E-File is submitted

<u>Federal</u>

Form 1065 Schedule K-2, Sch K-2.PDF
Form 1065 Schedule K-3, Sch K-3.PDF

---

**Carryovers to 2022**

None

DO NOT MAIL

| 2021 | Preparer e-file Instructions - Federal (Amended) | Page 1 |
|------|--------------------------------------------------|--------|

**Universal Rehearsal Partners Ltd** — 75-2882958

**The Partnership's Federal (Amended) tax return is NOT FINISHED until you complete the following instructions.**

## Prior to transmission of the return

**Form 1065 (Amended)**
The partners should review their Federal (Amended) Partnership Income Tax Return along with any accompanying schedules and statements.

**Form 8453-PE**
It is not necessary for a general partner to sign Form 8453-PE when using a paperless e-file PIN.

**Paperless e-file**
A general partner should review, sign and date Form 8879-PE, IRS e-file Signature Authorization.

## After transmission of the return

**Receive acknowledgement of your e-file transmission status.**
Within several hours, access the program and get your first acknowledgement (ACK) that the program has received your transmission file.

Access the program again after 2 and then 5 business days to receive your Federal (Amended) state ACK.

**Keep a signed copy of Form 8879-PE, IRS e-file Signature Authorization in your files for 3 years.**

**Do not mail:**

Form 8879-PE, IRS e-file Signature Authorization

DO NOT MAIL

| 2021 | **Partners' Allocation Percentages** | Page 1 |
|---|---|---|

**Universal Rehearsal Partners Ltd**                                        75-2882958

| Partner Number | Partner Name | Partner Identification Number | Partner Percentage of Profit Sharing | Partner Percentage of Loss Sharing | Partner Percentage of Ownership of Capital |
|---|---|---|---|---|---|
| 1 | Vince E Barnhill | ***-**-**** | 49.863014 | 49.863014 | 0.000000 |
| 2 | John P Kirtland | ***-**-**** | 50.000000 | 50.000000 | 0.000000 |
| 3 | Q PM, LLC | ******▮▮▮ | 0.136986 | 0.136986 | 0.000000 |
| | | Totals | 100.000000 | 100.000000 | 0.000000 |

DO NOT MAIL

PTPL0401L   06/09/21

| 12/31/21 | **2021 Federal Summary Depreciation Schedule** | | | | | | | | | Page 1 |

**Universal Rehearsal Partners Ltd**                                                                          75-2882958

| No. | Description | Date Acquired | Date Sold | Cost/ Basis | Bus. Pct. | Cur 179/ SDA | Prior 179/ SDA/ Depr. | Method | Life | Current Depr. |
|---|---|---|---|---|---|---|---|---|---|---|
| **Form 1065** | | | | | | | | | | |
| *Amortization* | | | | | | | | | | |
| 11 | Loan Refinance Costs | 3/16/16 | | 38,631 | | | 26,675 | S/L HY | 7 | 5,517 |
| | Total Amortization | | | 38,631 | | 0 | 26,675 | | | 5,517 |
| *Auto / Transport Equipment* | | | | | | | | | | |
| 6 | Vehicles | 12/31/08 | | 23,046 | | | 23,046 | 200DB HY | 5 | 0 |
| | Total Auto / Transport Equipment | | | 23,046 | | 0 | 23,046 | | | 0 |
| *Buildings* | | | | | | | | | | |
| 1 | Markville Building | 8/31/01 | | 1,092,295 | | | 513,610 | S/L MM | 39 | 28,006 |
| | Total Buildings | | | 1,092,295 | | 0 | 513,610 | | | 28,006 |
| *Furniture and Fixtures* | | | | | | | | | | |
| 3 | Furniture | 12/31/06 | | 10,653 | | | 10,653 | 200DB HY | 7 | 0 |
| | Total Furniture and Fixtures | | | 10,653 | | 0 | 10,653 | | | 0 |
| *Improvements* | | | | | | | | | | |
| 8 | Leasehold Improvements | 6/30/09 | | 24,477 | | | 18,678 | S/L HY | 15 | 1,633 |
| | Total Improvements | | | 24,477 | | 0 | 18,678 | | | 1,633 |
| *Machinery and Equipment* | | | | | | | | | | |
| 4 | Equipment for Rent | 12/31/08 | | 32,983 | | | 32,983 | 200DB HY | 7 | 0 |
| 5 | Security Equipment | 12/31/08 | | 11,503 | | | 11,503 | 200DB HY | 5 | 0 |
| 7 | Computers | 12/31/08 | | 4,248 | | | 4,248 | 200DB HY | 5 | 0 |
| 9 | AC Unit 2018 | 5/16/18 | | 6,375 | | | 6,375 | 200DB HY | 5 | 0 |
| 10 | A/C Unit 2019 | 8/22/19 | | 3,500 | | | 1,820 | 200DB HY | 5 | 672 |
| | Total Machinery and Equipment | | | 58,609 | | 0 | 56,929 | | | 672 |
| | Total Depreciation | | | 1,209,080 | | 0 | 622,916 | | | 30,311 |
| | Grand Total Amortization | | | 38,631 | | 0 | 26,675 | | | 5,517 |

DO NOT MAIL

| 12/31/21 | **2021 Federal Summary Depreciation Schedule** | Page 2 |
|---|---|---|

**Universal Rehearsal Partners Ltd** 75-2882958

| No. | Description | Date Acquired | Date Sold | Cost/ Basis | Bus. Pct. | Cur 179/ SDA | Prior 179/ SDA/ Depr. | Method | Life | Current Depr. |
|---|---|---|---|---|---|---|---|---|---|---|
| | Grand Total Depreciation | | | 1,209,080 | | 0 | 622,916 | | | 30,311 |

DO NOT MAIL

| 12/31/21 | | | | | | | **2021 Federal Depreciation Schedule** | | | | | | | | | | **Page 1** |

**Universal Rehearsal Partners Ltd**                                                                 75-2882958

| No. | Description | Date Acquired | Date Sold | Cost/ Basis | Bus. Pct. | Cur 179 Bonus | Special Depr. Allow. | Prior 179/ Bonus/ Sp. Depr. | Prior Dec. Bal. Depr. | Salvage /Basis Reductn | Depr. Basis | Prior Depr. | Method | Life | Rate | Current Depr. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Form 1065 | | | | | | | | | | | | | | | |
| | Amortization | | | | | | | | | | | | | | | |
| 11 | Loan Refinance Costs | 3/16/16 | | 38,631 | | | | | | | 38,631 | 26,675 | S/L HY | 7 | .14280 | 5,517 |
| | Total Amortization | | | 38,631 | | 0 | 0 | 0 | 0 | 0 | 38,631 | 26,675 | | | | 5,517 |
| | Auto / Transport Equipment | | | | | | | | | | | | | | | |
| 6 | Vehicles | 12/31/08 | | 23,046 | | | | | | | 23,046 | 23,046 | 200DB HY | 5 | | 0 |
| | Total Auto / Transport Equipment | | | 23,046 | | 0 | 0 | 0 | 0 | 0 | 23,046 | 23,046 | | | | 0 |
| | Buildings | | | | | | | | | | | | | | | |
| 1 | Markville Building ** | 8/31/01 | | 1,092,295 | | | | | | | 1,092,295 | 513,610 | S/L MM | 39 | .02564 | 28,006 |
| | Total Buildings | | | 1,092,295 | | 0 | 0 | 0 | 0 | 0 | 1,092,295 | 513,610 | | | | 28,006 |
| | Furniture and Fixtures | | | | | | | | | | | | | | | |
| 3 | Furniture | 12/31/06 | | 10,653 | | | | | | | 10,653 | 10,653 | 200DB HY | 7 | | 0 |
| | Total Furniture and Fixtures | | | 10,653 | | 0 | 0 | 0 | 0 | 0 | 10,653 | 10,653 | | | | 0 |
| | Improvements | | | | | | | | | | | | | | | |
| 8 | Leasehold Improvements ** | 6/30/09 | | 24,477 | | | | | | | 24,477 | 18,678 | S/L HY | 15 | .06670 | 1,633 |
| | Total Improvements | | | 24,477 | | 0 | 0 | 0 | 0 | 0 | 24,477 | 18,678 | | | | 1,633 |

DO NOT MAIL

**12/31/21**　　　　　　　　　**2021 Federal Depreciation Schedule**　　　　　　　　**Page 2**

**Universal Rehearsal Partners Ltd**　　　　　　　　　　　　　75-2882958

| No. | Description | Date Acquired | Date Sold | Cost/ Basis | Bus. Pct. | Cur 179 Bonus | Special Depr. Allow. | Prior 179/ Bonus/ Sp. Depr. | Prior Dec. Bal. Depr. | Salvage /Basis Reductn | Depr. Basis | Prior Depr. | Method | Life | Rate | Current Depr. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Machinery and Equipment** | | | | | | | | | | | | | | | |
| 4 | Equipment for Rent | 12/31/08 | | 32,983 | | | | | | | 32,983 | 32,983 | 200DB HY | 7 | | 0 |
| 5 | Security Equipment | 12/31/08 | | 11,503 | | | | | | | 11,503 | 11,503 | 200DB HY | 5 | | 0 |
| 7 | Computers | 12/31/08 | | 4,248 | | | | | | | 4,248 | 4,248 | 200DB HY | 5 | | 0 |
| 9 | AC Unit 2018 ** | 5/16/18 | | 6,375 | | | | 6,375 | | | 0 | | 200DB HY | 5 | | 0 |
| 10 | A/C Unit 2019 ** | 8/22/19 | | 3,500 | | | | | | | 3,500 | 1,820 | 200DB HY | 5 | .19200 | 672 |
| | Total Machinery and Equipment | | | 58,609 | | 0 | 0 | 6,375 | 0 | 0 | 52,234 | 50,554 | | | | 672 |
| | Total Depreciation | | | 1,209,080 | | 0 | 0 | 6,375 | 0 | 0 | 1,202,705 | 616,541 | | | | 30,311 |
| | Grand Total Amortization | | | 38,631 | | 0 | 0 | 0 | 0 | 0 | 38,631 | 26,675 | | | | 5,517 |
| | Grand Total Depreciation | | | 1,209,080 | | 0 | 0 | 6,375 | 0 | 0 | 1,202,705 | 616,541 | | | | 30,311 |

**Asset included in unadjusted basis immediately after acquisition for the QBI calculation.

DO NOT MAIL

**12/31/21**  **2021 Federal Alternative Minimum Tax Depreciation Schedule**  **Page 1**

**Universal Rehearsal Partners Ltd**  **75-2882958**

| No | Description | Date Acquired | Date Sold | AMT Basis | AMT Prior Depr | AMT Method | AMT Life | AMT Rate | AMT Depr | Reg. Depr | Ownr. Pct | Post-86 Depr Adj | Real Prop Pref | Leas Pers Prop Pref | 59 (e)(2) Amort |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Form 1065 | | | | | | | | | | | | | | |
| | **Auto / Transport Equipment** | | | | | | | | | | | | | | |
| 6 | Vehicles | 12/31/08 | | 23,046 | | 150DB HY | 5 | | 1,775 | 0 | | -1,775 | | | 0 |
| | Total Auto / Transport Equipment | | | 23,046 | 0 | | | | 1,775 | 0 | | -1,775 | 0 | 0 | 0 |
| | **Buildings** | | | | | | | | | | | | | | |
| 1 | Markville Building | 8/31/01 | | 1,092,295 | 47,967 | S/L MM | 39 | .02564 | 28,006 | 28,006 | | | | | 0 |
| | Total Buildings | | | 1,092,295 | 47,967 | | | | 28,006 | 28,006 | | 0 | 0 | 0 | 0 |
| | **Furniture and Fixtures** | | | | | | | | | | | | | | |
| 3 | Furniture | 12/31/06 | | 10,653 | | 150DB HY | 7 | | 0 | 0 | | | | | 0 |
| | Total Furniture and Fixtures | | | 10,653 | 0 | | | | 0 | 0 | | 0 | 0 | 0 | 0 |
| | **Improvements** | | | | | | | | | | | | | | |
| 8 | Leasehold Improvements | 6/30/09 | | 24,477 | 3,266 | S/L HY | 15 | .06670 | 1,633 | 1,633 | | | | | 0 |
| | Total Improvements | | | 24,477 | 3,266 | | | | 1,633 | 1,633 | | 0 | 0 | 0 | 0 |
| | **Machinery and Equipment** | | | | | | | | | | | | | | |
| 4 | Equipment for Rent | 12/31/08 | | 32,983 | | 150DB HY | 7 | | 0 | 0 | | | | | 0 |
| 5 | Security Equipment | 12/31/08 | | 11,503 | | 150DB HY | 5 | | 0 | 0 | | | | | 0 |
| 7 | Computers | 12/31/08 | | 4,248 | | 150DB HY | 5 | | 0 | 0 | | | | | 0 |
| 9 | AC Unit 2018 | 5/16/18 | | 0 | | 200DB HY | 5 | | 0 | 0 | | | | | 0 |
| 10 | A/C Unit 2019 | 8/22/19 | | 3,500 | 1,298 | 150DB HY | 5 | .17850 | 625 | 672 | | 47 | | | 0 |
| | Total Machinery and Equipment | | | 52,234 | 1,298 | | | | 625 | 672 | | 47 | 0 | 0 | 0 |

| 12/31/21 | **2021 Federal Alternative Minimum Tax Depreciation Schedule** | Page 2 |
| --- | --- | --- |

**Universal Rehearsal Partners Ltd**　　　　75-2882958

| No | Description | Date Acquired | Date Sold | AMT Basis | AMT Prior Depr | AMT Method | AMT Life | AMT Rate | AMT Depr | Reg. Depr | Ownr. Pct | Post-86 Depr Adj | Real Prop Pref | Leas Pers Prop Pref | 59 (e)(2) Amort |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Total Depreciation | | | 1,202,705 | 52,531 | | | | 32,039 | 30,311 | | -1,728 | 0 | 0 | 0 |
| | Grand Total Depreciation | | | 1,202,705 | 52,531 | | | | 32,039 | 30,311 | | -1,728 | 0 | 0 | 0 |

DO NOT MAIL